# EXHIBIT B

| Name | Role | Total Hours | Hourly Rate (USD) | Total Fees (USD) |
|---|---|---|---|---|
| Russell Ainsworth | Attorney | 970.75 | $1,141.00 | $1,107,625.75 |
| Bethan Gee | Paralegal | 25.50 | $175.00 | $4,462.50 |
| Isaac Green | Attorney | 311.50 | $581.00 | $180,981.50 |
| Sam Heppell | Attorney | 297.00 | $777.00 | $230,769.00 |
| Fatima Ladha | Attorney | 346.75 | $473.00 | $164,012.75 |
| Lauren Lebata | Paralegal | 33.00 | $175.00 | $5,775.00 |
| Jon Loevy | Attorney | 778.00 | $1,500.00 | $1,167,000.00 |
| Andrea Lyon | Attorney | 292.00 | $1,141.00 | $333,172.00 |
| Alyssa Martinez | Attorney | 184.25 | $581.00 | $107,049.25 |
| Alyssa Nekritz | Paralegal | 275.50 | $175.00 | $48,212.50 |
| Julia Rickert | Attorney | 1106.00 | $948.00 | $1,048,488.00 |
| Brynn Schaal | Paralegal | 235.75 | $175.00 | $41,256.25 |
| Olivia Toppel | Paralegal | 13.00 | $175.00 | $2,275.00 |
| Mort Smith | Investigator | 147.25 | $175.00 | $25,768.75 |
| | | | | |
| | | | **TOTAL FEES** | $4,466,848.25 |

| Attorney Name | Description | Start date | End date | Duration (hours) |
|---|---|---|---|---|
| Russell Ainsworth | call w/ JR & SH re: drafting complaint | 4/21/2020 | 4/21/2020 | 0.50 |
| Russell Ainsworth | draft complaint | 4/21/2020 | 4/21/2020 | 0.50 |
| Russell Ainsworth | call w/ JR & SH re: drafting complaint | 4/29/2020 | 4/29/2020 | 0.50 |
| Russell Ainsworth | draft complaint | 4/29/2020 | 4/29/2020 | 1.50 |
| Russell Ainsworth | draft complaint; review email from SH re: claims & defendants | 5/1/2020 | 5/1/2020 | 1.50 |
| Russell Ainsworth | draft complaint; review prior defs' prior bad acts | 5/5/2020 | 5/5/2020 | 1.25 |
| Russell Ainsworth | Strategy call with JR and SH re: complaint | 5/5/2020 | 5/5/2020 | 0.25 |
| Russell Ainsworth | draft complaint | 5/7/2020 | 5/7/2020 | 1.00 |
| Russell Ainsworth | pc w/ JR & SH re: defendants to name in complaint | 5/7/2020 | 5/7/2020 | 0.25 |
| Russell Ainsworth | email w/ JR & SH re: alternative pleading in complaint | 5/7/2020 | 5/7/2020 | 0.25 |
| Russell Ainsworth | email correspondence w/ AL, SH, JR re: which defs to include in complaint | 5/11/2020 | 5/11/2020 | 0.25 |
| Russell Ainsworth | email w/ JR & SH re: insert to complaint | 5/18/2020 | 5/18/2020 | 0.25 |
| Russell Ainsworth | pc w/ SH & JR re: complaint | 5/21/2020 | 5/21/2020 | 0.50 |
| Russell Ainsworth | pc w/ SH re: complaint strategy | 5/26/2020 | 5/26/2020 | 0.50 |
| Russell Ainsworth | email w/ JR & SH & LL re: obtaining defs' CR histories | 6/1/2020 | 6/1/2020 | 0.50 |
| Russell Ainsworth | email w/ team re: issuing summonses | 6/2/2020 | 6/2/2020 | 0.25 |
| Russell Ainsworth | confer w/ SH re: communicating defs ASAs counsel | 6/8/2020 | 6/8/2020 | 0.25 |
| Russell Ainsworth | email w/ JR & SH re: Bartik service | 7/1/2020 | 7/1/2020 | 0.25 |
| Russell Ainsworth | confer w/ SH re: service on county defendants/email with Horvat | 7/2/2020 | 7/2/2020 | 0.25 |
| Russell Ainsworth | email w/ SH re: service | 7/6/2020 | 7/6/2020 | 0.25 |
| Russell Ainsworth | pc w/ team re: strategy, city request for extension | 7/6/2020 | 7/6/2020 | 0.50 |
| Russell Ainsworth | pc w/ SH re: special rep appointment | 11/20/2020 | 11/20/2020 | 0.25 |
| Russell Ainsworth | draft motion to appoint special representative | 12/14/2020 | 12/14/2020 | 0.25 |
| Russell Ainsworth | draft reply in support of motion to appoint special rep | 12/30/2020 | 12/30/2020 | 0.50 |
| Russell Ainsworth | pc w/ JR re: reply in support of motion to appoint spec rep | 12/30/2020 | 12/30/2020 | 0.25 |
| Russell Ainsworth | draft intiial scheduling order; confer w/ SH and opposing counsel via email re: same | 3/2/2021 | 3/2/2021 | 0.50 |
| Russell Ainsworth | confer w/ team re: defs' request for stay | 3/3/2021 | 3/3/2021 | 0.25 |
| Russell Ainsworth | email w/ team re: phasing disco | 3/9/2021 | 3/9/2021 | 0.25 |
| Russell Ainsworth | team call re: witness priority | 3/24/2021 | 3/24/2021 | 0.50 |
| Russell Ainsworth | review defs' rule 26a1 disclosures | 4/19/2021 | 4/19/2021 | 1.75 |
| Russell Ainsworth | confer w/ SH re: Marinelli subpoena | 4/20/2021 | 4/20/2021 | 0.25 |
| Russell Ainsworth | call w/ team re: disco update/strategy | 5/3/2021 | 5/3/2021 | 0.75 |
| Russell Ainsworth | review MTD ruling | 7/1/2021 | 7/1/2021 | 0.50 |
| Russell Ainsworth | team call re: MTD ruling | 7/1/2021 | 7/1/2021 | 0.50 |
| Russell Ainsworth | call w/ JR & SH re: client relations | 7/9/2021 | 7/9/2021 | 0.50 |
| Russell Ainsworth | confer w/ SH & JR re: reconsideration motion | 7/22/2021 | 7/22/2021 | 0.75 |
| Russell Ainsworth | draft motion for reconsideration | 7/27/2021 | 7/27/2021 | 2.00 |
| Russell Ainsworth | email w/ JR re: mot for reconsideration | 7/27/2021 | 7/27/2021 | 0.25 |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | pc w/ JR & SH re: divvying up deps, dep strategy | 9/8/2021 | 9/8/2021 | 0.75 | |
| Russell Ainsworth | Call with Sam and Julia | 9/13/2021 | 9/13/2021 | 0.25 | |
| Russell Ainsworth | pc w/ JR & SH re: discovery | 9/20/2021 | 9/20/2021 | 0.75 | |
| Russell Ainsworth | email w/ team re: draft disco requests | 9/23/2021 | 9/23/2021 | 0.25 | |
| Russell Ainsworth | draft responses to rogs | 10/3/2021 | 10/3/2021 | 1.50 | |
| Russell Ainsworth | draft responses to rogs | 10/4/2021 | 10/4/2021 | 0.75 | |
| Russell Ainsworth | email w/ JR & SH re: rog responses | 10/4/2021 | 10/4/2021 | 0.25 | |
| Russell Ainsworth | confer w/ JR re: privilege assertions | 10/11/2021 | 10/11/2021 | 0.50 | |
| Russell Ainsworth | drafting responses to requests for production | 10/15/2021 | 10/15/2021 | 0.50 | |
| Russell Ainsworth | drafting responses to city rogs | 10/15/2021 | 10/15/2021 | 0.50 | |
| Russell Ainsworth | review Shaw exhibits; prep for Shaw dep | 10/19/2021 | 10/19/2021 | 1.25 | |
| Russell Ainsworth | team call re: discovery | 10/29/2021 | 10/29/2021 | 0.75 | |
| Russell Ainsworth | email team re: Mort Smith dep | 11/3/2021 | 11/3/2021 | 0.25 | |
| Russell Ainsworth | pc w/ SH re: disco responses | 11/10/2021 | 11/10/2021 | 0.50 | |
| Russell Ainsworth | review defs' protective order; email defs re: same | 11/11/2021 | 11/11/2021 | 0.75 | |
| Russell Ainsworth | Call with SH re discovery tasks | 11/11/2021 | 11/11/2021 | 0.50 | |
| Russell Ainsworth | pc w/ JR re: Ronald Smith dep | 11/18/2021 | 11/18/2021 | 0.50 | |
| Russell Ainsworth | NOTE: RA only one with time entry on 11/19/21 | | | | |
| Russell Ainsworth | team call re: disco strategy | 11/22/2021 | 11/22/2021 | 0.75 | |
| Russell Ainsworth | review Brill 37.2 letter | 11/28/2021 | 11/28/2021 | 0.75 | |
| Russell Ainsworth | team call re: objections to P's disco responses | 11/29/2021 | 11/29/2021 | 0.75 | |
| Russell Ainsworth | review defs' proposed protective order; email defense counsel w/ P's objections | 11/29/2021 | 11/29/2021 | 1.25 | |
| Russell Ainsworth | review protective order; confer w/ defense counsel re: same; send confirming email to defendants | 12/2/2021 | 12/2/2021 | 1.00 | |
| Russell Ainsworth | email defense counsel & team re: Mort Smith sub response | 12/8/2021 | 12/8/2021 | 0.25 | |
| Russell Ainsworth | email w/ JR & SH re: resolving defs' objections to P's disco responses | 12/10/2021 | 12/10/2021 | 0.25 | |
| Russell Ainsworth | email defense re: protective order | 12/10/2021 | 12/10/2021 | 0.25 | |
| Russell Ainsworth | email team re: Marinelli dep | 12/15/2021 | 12/15/2021 | 0.25 | |
| Russell Ainsworth | review defs' motion for protective order | 12/28/2021 | 12/28/2021 | 0.50 | |
| Russell Ainsworth | draft response to motion for protective order | 12/29/2021 | 12/29/2021 | 2.50 | |
| Russell Ainsworth | finalize response to mot for protective order | 12/31/2021 | 12/31/2021 | 0.50 | |
| Russell Ainsworth | team call re: communications with Mitchell | 1/2/2022 | 1/2/2022 | 0.25 | |
| Russell Ainsworth | email team re: Henderson dep part II | 1/5/2022 | 1/5/2022 | 0.25 | |
| Russell Ainsworth | team call re: disco, experts | 1/6/2022 | 1/6/2022 | 0.50 | |
| Russell Ainsworth | pc w/ SH re: protective order hearing | 1/11/2022 | 1/11/2022 | 0.25 | |
| Russell Ainsworth | email court word version of protective order | 1/12/2022 | 1/12/2022 | 0.25 | |
| Russell Ainsworth | team call re: discovery | 2/1/2022 | 2/1/2022 | 0.50 | |
| Russell Ainsworth | call w/ AL & JR re: deposition plan | 2/15/2022 | 2/15/2022 | 0.75 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | email team re: noticing defs' deps | 3/7/2022 | 3/7/2022 | 0.25 | |
| Russell Ainsworth | review defs' supp disco responses; pc w/ JR & AL re: same | 3/11/2022 | 3/11/2022 | 1.00 | |
| Russell Ainsworth | call w/ AL & JR re: defs' disco responses, defendant deps | 3/24/2022 | 3/24/2022 | 0.50 | |
| Russell Ainsworth | draft 37.2 letter re: supp rog responses; review docs for def deps | 3/31/2022 | 3/31/2022 | 2.50 | |
| Russell Ainsworth | draft disco reqs to city for Bartik docs | 4/1/2022 | 4/1/2022 | 0.75 | |
| Russell Ainsworth | draft 37.2 letter re: supp rog responses | 4/1/2022 | 4/1/2022 | 1.50 | |
| Russell Ainsworth | email w/ JR re: Rolston dep | 4/7/2022 | 4/7/2022 | 0.25 | |
| Russell Ainsworth | review defs' response to 37.2 letter | 4/12/2022 | 4/12/2022 | 0.50 | |
| Russell Ainsworth | email AT re: Bartik files | 5/4/2022 | 5/4/2022 | 0.25 | |
| Russell Ainsworth | email AT re: Bartik files | 5/8/2022 | 5/8/2022 | 0.25 | |
| Russell Ainsworth | review Bartik docs from McGee | 5/11/2022 | 5/11/2022 | 1.75 | |
| Russell Ainsworth | confer w/ JR re: Schmitz dep | 5/17/2022 | 5/17/2022 | 0.25 | |
| Russell Ainsworth | edit motion to compel rolston dep | 5/25/2022 | 5/25/2022 | 0.50 | |
| Russell Ainsworth | team call re: Franco dep, CR files, defs' deps | 6/9/2022 | 6/9/2022 | 0.75 | |
| Russell Ainsworth | prep for Varga dep; review Shaw prior tx, felony review folders, police reports | 6/13/2022 | 6/13/2022 | 3.75 | |
| Russell Ainsworth | prep for Zalatoris dep; review Z prior tx, reports | 6/14/2022 | 6/14/2022 | 3.50 | |
| Russell Ainsworth | review Bartik prior testimony from mcgee and Lanza | 6/15/2022 | 6/15/2022 | 2.25 | |
| Russell Ainsworth | confer w/ team re: disco extension | 6/15/2022 | 6/15/2022 | 0.25 | |
| Russell Ainsworth | review police reports; plaintiffs' various statements; Shaw's statements; prep for Varga dep | 6/15/2022 | 6/15/2022 | 3.75 | |
| Russell Ainsworth | pc w/ Fulton re: his interrogation | 6/15/2022 | 6/15/2022 | 0.75 | |
| Russell Ainsworth | prep for Varga dep; review Shaw prior tx, felony review folders, police reports | 6/16/2022 | 6/16/2022 | 2.75 | |
| Russell Ainsworth | depose Varga | 6/16/2022 | 6/16/2022 | 6.50 | |
| Russell Ainsworth | prep for Bartik dep | 6/20/2022 | 6/20/2022 | 2.50 | |
| Russell Ainsworth | email team re: CPD ESI | 6/21/2022 | 6/21/2022 | 0.50 | |
| Russell Ainsworth | prep for Bartik dep | 6/21/2022 | 6/21/2022 | 3.25 | |
| Russell Ainsworth | email JR re: Nazarian dep | 6/21/2022 | 6/21/2022 | 0.25 | |
| Russell Ainsworth | depose Bartik | 6/22/2022 | 6/22/2022 | 5.50 | |
| Russell Ainsworth | prep for Bartik dep | 6/22/2022 | 6/22/2022 | 1.75 | |
| Russell Ainsworth | call w/ team re: dep updates & strategy | 6/23/2022 | 6/23/2022 | 0.75 | |
| Russell Ainsworth | email team re: defs' CR files | 6/27/2022 | 6/27/2022 | 0.25 | |
| Russell Ainsworth | email team re: defs' CR files | 6/28/2022 | 6/28/2022 | 0.25 | |
| Russell Ainsworth | team meeting re: deps | 7/7/2022 | 7/7/2022 | 0.75 | |
| Russell Ainsworth | prep for Zalatoris dep; make confession chart | 7/11/2022 | 7/11/2022 | 6.75 | |
| Russell Ainsworth | email team re: timing of murder | 7/11/2022 | 7/11/2022 | 0.50 | |
| Russell Ainsworth | prep for Zalatoris & Breen deps; confession chart | 7/12/2022 | 7/12/2022 | 4.75 | |
| Russell Ainsworth | prep for Zalatoris & breen deps | 7/15/2022 | 7/15/2022 | 3.50 | |
| Russell Ainsworth | depose Zalatoris | 7/18/2022 | 7/18/2022 | 8.50 | |
| Russell Ainsworth | prep for Zalatoris dep | 7/18/2022 | 7/18/2022 | 1.75 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | draft rundown of Zalatoris dep for team | 7/19/2022 | 7/19/2022 | 0.50 | |
| Russell Ainsworth | email team re: Kalelkar & Boyette deps | 7/19/2022 | 7/19/2022 | 0.25 | |
| Russell Ainsworth | email court reporter Zalatoris dep exhibits | 7/20/2022 | 7/20/2022 | 0.50 | |
| Russell Ainsworth | Team planning call with Andrea, Julia, SH | 7/21/2022 | 7/21/2022 | 0.75 | |
| Russell Ainsworth | prep for Breen dep | 8/1/2022 | 8/1/2022 | 4.50 | |
| Russell Ainsworth | prep for Breen dep | 8/2/2022 | 8/2/2022 | 3.75 | |
| Russell Ainsworth | depose Breen | 8/3/2022 | 8/3/2022 | 8.00 | |
| Russell Ainsworth | prep for Breen dep | 8/3/2022 | 8/3/2022 | 1.25 | |
| Russell Ainsworth | draft Breen dep rundown for team | 8/4/2022 | 8/4/2022 | 0.50 | |
| Russell Ainsworth | pc w/ team re: deps | 8/4/2022 | 8/4/2022 | 0.50 | |
| Russell Ainsworth | prep for Rolston dep | 8/4/2022 | 8/4/2022 | 3.25 | |
| Russell Ainsworth | depose Rolston | 8/5/2022 | 8/5/2022 | 3.00 | |
| Russell Ainsworth | prep for Rolston dep | 8/5/2022 | 8/5/2022 | 1.00 | |
| Russell Ainsworth | team call re: discovery | 8/18/2022 | 8/18/2022 | 0.50 | |
| Russell Ainsworth | email SH re: CPD esi | 8/18/2022 | 8/18/2022 | 0.25 | |
| Russell Ainsworth | email defense re: Plaintiffs' deps | 8/22/2022 | 8/22/2022 | 0.25 | |
| Russell Ainsworth | email defense re: Plaintiffs' deps | 8/23/2022 | 8/23/2022 | 0.25 | |
| Russell Ainsworth | prep for plaintiffs' deps | 9/6/2022 | 9/6/2022 | 6.50 | |
| Russell Ainsworth | pc w/ Mitchell to prep for dep | 9/8/2022 | 9/8/2022 | 2.25 | |
| Russell Ainsworth | prep for plaintiffs' deps | 9/9/2022 | 9/9/2022 | 3.75 | |
| Russell Ainsworth | meet Fulton to prep for dep | 9/11/2022 | 9/11/2022 | 4.50 | |
| Russell Ainsworth | prep for plaintiffs' deps | 9/12/2022 | 9/12/2022 | 4.25 | |
| Russell Ainsworth | meet w/ Mitchell to prep for dep | 9/12/2022 | 9/12/2022 | 2.50 | |
| Russell Ainsworth | meet w/ Fulton to prep for dep | 9/13/2022 | 9/13/2022 | 2.25 | |
| Russell Ainsworth | Team planning call with Andrea, SH | 9/15/2022 | 9/15/2022 | 0.75 | |
| Russell Ainsworth | prep for plaintiffs' deps | 9/17/2022 | 9/17/2022 | 3.25 | |
| Russell Ainsworth | meet w/ clients; attend Fulton dep | 9/19/2022 | 9/19/2022 | 9.50 | |
| Russell Ainsworth | meet w/ Mitchell; attend Mitchell dep | 9/20/2022 | 9/20/2022 | 10.00 | |
| Russell Ainsworth | email w/ JR re: ASA deps | 9/23/2022 | 9/23/2022 | 0.25 | |
| Russell Ainsworth | email w/ team re: disco extension | 9/26/2022 | 9/26/2022 | 0.25 | |
| Russell Ainsworth | email team re: Hobbs deposition | 9/29/2022 | 9/29/2022 | 0.25 | |
| Russell Ainsworth | pc w/ Hobbs | 9/29/2022 | 9/29/2022 | 0.75 | |
| Russell Ainsworth | email defs re: Hobbs | 9/29/2022 | 9/29/2022 | 0.25 | |
| Russell Ainsworth | pc w/ Zinger | 10/4/2022 | 10/4/2022 | 1.00 | |
| Russell Ainsworth | email team re: Zinger convo; prep docs for Zinger | 10/5/2022 | 10/5/2022 | 0.75 | |
| Russell Ainsworth | review defs' response to written disco; email CT re: organizing phone recordings | 10/7/2022 | 10/7/2022 | 0.75 | |
| Russell Ainsworth | email to Zinger; prep Zinger dep | 10/10/2022 | 10/10/2022 | 2.25 | |
| Russell Ainsworth | pc w/ hobbs re: dep | 10/10/2022 | 10/10/2022 | 0.50 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | email defs re: Hobbs | 10/10/2022 | 10/10/2022 | 0.25 | |
| Russell Ainsworth | pc w/ Remmington Stewart | 10/11/2022 | 10/11/2022 | 1.25 | |
| Russell Ainsworth | email team re: Stewart | 10/12/2022 | 10/12/2022 | 0.25 | |
| Russell Ainsworth | email re: team meeting | 10/13/2022 | 10/13/2022 | 0.25 | |
| Russell Ainsworth | team call; discuss discovery, experts | 10/14/2022 | 10/14/2022 | 0.75 | |
| Russell Ainsworth | email JR re: Caldero dep | 10/17/2022 | 10/17/2022 | 0.25 | |
| Russell Ainsworth | pc w/ Stewart re: dep reschedule | 10/17/2022 | 10/17/2022 | 0.25 | |
| Russell Ainsworth | pc w/ Hobbs | 10/17/2022 | 10/17/2022 | 0.25 | |
| Russell Ainsworth | email JR & SH re: updating contention rogs & 30b6 dep topics | 10/18/2022 | 10/18/2022 | 0.50 | |
| Russell Ainsworth | email defs re: Hobbs | 10/18/2022 | 10/18/2022 | 0.25 | |
| Russell Ainsworth | email team re: Clancy dep | 10/18/2022 | 10/18/2022 | 0.25 | |
| Russell Ainsworth | prep docs and topics for Clancy dep | 10/20/2022 | 10/20/2022 | 0.25 | |
| Russell Ainsworth | email CT re: old Leo docs; review same | 10/20/2022 | 10/20/2022 | 1.25 | |
| Russell Ainsworth | email team re: defs' subpoena responses | 10/20/2022 | 10/20/2022 | 0.25 | |
| Russell Ainsworth | draft false confession expert topics; email Leo re same | 10/20/2022 | 10/20/2022 | 1.25 | |
| Russell Ainsworth | email team re: Clancy dep | 10/25/2022 | 10/25/2022 | 0.25 | |
| Russell Ainsworth | email team re: Clancy | 10/28/2022 | 10/28/2022 | 0.25 | |
| Russell Ainsworth | team meeting to discuss clancy, cameras, disco | 10/28/2022 | 10/28/2022 | 0.75 | |
| Russell Ainsworth | email team re: supplemental written disco; draft RTAs | 10/31/2022 | 10/31/2022 | 0.75 | |
| Russell Ainsworth | confer w/ JR re: Stewart dep | 11/1/2022 | 11/1/2022 | 0.50 | |
| Russell Ainsworth | email team re: subpoenas for dna info | 11/3/2022 | 11/3/2022 | 0.50 | |
| Russell Ainsworth | email team re: subpoenas for dna info | 11/4/2022 | 11/4/2022 | 0.25 | |
| Russell Ainsworth | prep for Rubenstein dep; add to confession chart | 11/6/2022 | 11/6/2022 | 4.25 | |
| Russell Ainsworth | prep for Rubenstein dep | 11/7/2022 | 11/7/2022 | 4.50 | |
| Russell Ainsworth | email team re: griffin | 11/7/2022 | 11/7/2022 | 0.25 | |
| Russell Ainsworth | depose Rubenstein | 11/8/2022 | 11/8/2022 | 6.50 | |
| Russell Ainsworth | review police reports; confer w/ JR re: GPRs | 11/8/2022 | 11/8/2022 | 0.75 | |
| Russell Ainsworth | prepare talking points for police practices expert | 11/8/2022 | 11/8/2022 | 1.50 | |
| Russell Ainsworth | prep for Rubenstein dep | 11/8/2022 | 11/8/2022 | 1.00 | |
| Russell Ainsworth | pull rubenstein exhibits for court reporter | 11/9/2022 | 11/9/2022 | 0.50 | |
| Russell Ainsworth | prep for rubenstein dep | 11/12/2022 | 11/12/2022 | 2.50 | |
| Russell Ainsworth | email team re: coverage for zinger dep | 11/14/2022 | 11/14/2022 | 0.25 | |
| Russell Ainsworth | email defs re: date for rubenstein | 11/15/2022 | 11/15/2022 | 0.25 | |
| Russell Ainsworth | pc w/ Leo re: being an expert | 11/16/2022 | 11/16/2022 | 0.75 | |
| Russell Ainsworth | email team re: experts, who to use and what to send them | 11/17/2022 | 11/17/2022 | 0.75 | |
| Russell Ainsworth | email bub re: case; pc w/ Bub re: being an expert | 11/17/2022 | 11/17/2022 | 1.25 | |
| Russell Ainsworth | email SH re: zinger dep | 11/17/2022 | 11/17/2022 | 0.25 | |
| Russell Ainsworth | prep Hobbs for dep | 11/18/2022 | 11/18/2022 | 1.75 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | attend Hobbs dep; prep for Hobbs dep | 11/21/2022 | 11/21/2022 | 6.50 | |
| Russell Ainsworth | review defs' 2nd supp disclosures | 11/22/2022 | 11/22/2022 | 0.25 | |
| Russell Ainsworth | prep for zinger dep; pc w/ SH re same | 11/27/2022 | 11/27/2022 | 1.25 | |
| Russell Ainsworth | pc w/ SH re: zinger dep | 11/28/2022 | 11/28/2022 | 0.25 | |
| Russell Ainsworth | email zinger re dep | 11/29/2022 | 11/29/2022 | 0.25 | |
| Russell Ainsworth | prep for Rubenstein dep | 12/5/2022 | 12/5/2022 | 2.25 | |
| Russell Ainsworth | depose Rubenstein | 12/6/2022 | 12/6/2022 | 3.50 | |
| Russell Ainsworth | attend court appearance | 12/6/2022 | 12/6/2022 | 0.50 | |
| Russell Ainsworth | email team re: mitotyping subpoena | 12/6/2022 | 12/6/2022 | 0.25 | |
| Russell Ainsworth | review exhibits CT pulled for zalatoris court reporter | 12/7/2022 | 12/7/2022 | 0.50 | |
| Russell Ainsworth | email bub re: docs | 12/7/2022 | 12/7/2022 | 0.25 | |
| Russell Ainsworth | team call re: disco, experts | 12/8/2022 | 12/8/2022 | 0.75 | |
| Russell Ainsworth | email sosnowski | 12/9/2022 | 12/9/2022 | 0.25 | |
| Russell Ainsworth | email defs counsel re: sj schedule | 12/9/2022 | 12/9/2022 | 0.25 | |
| Russell Ainsworth | email team re mitotyping subpoena | 12/11/2022 | 12/11/2022 | 0.25 | |
| Russell Ainsworth | pc w/ Zinger | 12/12/2022 | 12/12/2022 | 0.25 | |
| Russell Ainsworth | review file for arson expert; email Hentrick | 12/12/2022 | 12/12/2022 | 0.75 | |
| Russell Ainsworth | email defs re: sj schedule | 12/12/2022 | 12/12/2022 | 0.50 | |
| Russell Ainsworth | draft expert schedule; email team re same | 12/13/2022 | 12/13/2022 | 0.50 | |
| Russell Ainsworth | draft joint status report; emaili to court | 12/13/2022 | 12/13/2022 | 0.50 | |
| Russell Ainsworth | pc w/ Hetrick re: case eval | 12/13/2022 | 12/13/2022 | 0.50 | |
| Russell Ainsworth | pc w/ Gainer re: Murphy & d'angelo; email Scheller re: same | 12/14/2022 | 12/14/2022 | 0.50 | |
| Russell Ainsworth | review docs for experts; email CT re same | 12/15/2022 | 12/15/2022 | 0.50 | |
| Russell Ainsworth | email Adeeyo re: ps' deps | 12/15/2022 | 12/15/2022 | 0.25 | |
| Russell Ainsworth | email Bub re: report, docs | 12/15/2022 | 12/15/2022 | 0.25 | |
| Russell Ainsworth | email Leo re: docs in case | 12/15/2022 | 12/15/2022 | 0.25 | |
| Russell Ainsworth | confer w/ CT re: docs for experts | 12/16/2022 | 12/16/2022 | 0.50 | |
| Russell Ainsworth | email JR & CT re: docs for experts | 12/19/2022 | 12/19/2022 | 0.50 | |
| Russell Ainsworth | email team re: grand jury testimony | 12/19/2022 | 12/19/2022 | 0.25 | |
| Russell Ainsworth | team call re: disco, experts | 12/22/2022 | 12/22/2022 | 0.50 | |
| Russell Ainsworth | pc w/ Bub | 12/23/2022 | 12/23/2022 | 1.50 | |
| Russell Ainsworth | pull docs for bub; email bub re same | 12/27/2022 | 12/27/2022 | 0.50 | |
| Russell Ainsworth | email Leo re: phone records | 12/28/2022 | 12/28/2022 | 0.25 | |
| Russell Ainsworth | determining docs to send to sosnowski | 1/2/2023 | 1/2/2023 | 0.50 | |
| Russell Ainsworth | pc w/ Sosnowski | 1/2/2023 | 1/2/2023 | 0.75 | |
| Russell Ainsworth | review autopsy report; email team re same | 1/2/2023 | 1/2/2023 | 0.50 | |
| Russell Ainsworth | review Kalelkar testimony; autopsy report; email team re: same | 1/4/2023 | 1/4/2023 | 1.25 | |
| Russell Ainsworth | pc with Hentrick re arson | 1/4/2023 | 1/4/2023 | 0.75 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | pull docs for Hetrick | 1/4/2023 | 1/4/2023 | 0.75 | |
| Russell Ainsworth | email Reich re: dna expert | 1/6/2023 | 1/6/2023 | 0.25 | |
| Russell Ainsworth | Team discovery planning call with SH, AL, JR | 1/6/2023 | 1/6/2023 | 0.50 | |
| Russell Ainsworth | review murder memo; send to bub; confer w/ bub re same | 1/9/2023 | 1/9/2023 | 0.75 | |
| Russell Ainsworth | email Leo re; murder memo | 1/9/2023 | 1/9/2023 | 0.25 | |
| Russell Ainsworth | pc w/ Sosnowski | 1/9/2023 | 1/9/2023 | 1.00 | |
| Russell Ainsworth | pc w/ bub & JR | 1/13/2023 | 1/13/2023 | 0.75 | |
| Russell Ainsworth | pull gprs for bub and email same | 1/15/2023 | 1/15/2023 | 0.50 | |
| Russell Ainsworth | pc w/ Hetrick | 1/20/2023 | 1/20/2023 | 0.50 | |
| Russell Ainsworth | email Leo re: deadlines | 1/20/2023 | 1/20/2023 | 0.25 | |
| Russell Ainsworth | review file for bub questions; email bub re: same | 1/20/2023 | 1/20/2023 | 1.50 | |
| Russell Ainsworth | email defs re: expert schedule | 1/20/2023 | 1/20/2023 | 0.50 | |
| Russell Ainsworth | review kalelkar notes for bub | 1/24/2023 | 1/24/2023 | 0.50 | |
| Russell Ainsworth | email bub re: notations on police reports | 1/25/2023 | 1/25/2023 | 0.25 | |
| Russell Ainsworth | email reich re meeting | 1/25/2023 | 1/25/2023 | 0.25 | |
| Russell Ainsworth | email SH re: privilege issues | 1/27/2023 | 1/27/2023 | 0.25 | |
| Russell Ainsworth | pc w/ reich | 1/27/2023 | 1/27/2023 | 0.50 | |
| Russell Ainsworth | email team about disclosing mitotyping subpoena response | 1/27/2023 | 1/27/2023 | 0.25 | |
| Russell Ainsworth | draft motion to extend expert disco | 1/30/2023 | 1/30/2023 | 0.50 | |
| Russell Ainsworth | confer w/ JR re: document production; email team re same | 2/3/2023 | 2/3/2023 | 0.50 | |
| Russell Ainsworth | draft supplemental 26a1 disclosures | 2/3/2023 | 2/3/2023 | 0.50 | |
| Russell Ainsworth | email sosnowski re meeting | 2/15/2023 | 2/15/2023 | 0.25 | |
| Russell Ainsworth | pc w/ sosnowski | 2/16/2023 | 2/16/2023 | 0.75 | |
| Russell Ainsworth | team meeting re: experts, finishing disco | 2/17/2023 | 2/17/2023 | 0.50 | |
| Russell Ainsworth | email bub re: status | 2/17/2023 | 2/17/2023 | 0.25 | |
| Russell Ainsworth | confer w/ Leo | 2/20/2023 | 2/20/2023 | 0.50 | |
| Russell Ainsworth | email defs re: Leo extension | 2/20/2023 | 2/20/2023 | 0.25 | |
| Russell Ainsworth | email Leo re: status of report | 2/20/2023 | 2/20/2023 | 0.25 | |
| Russell Ainsworth | review bub report; provide feedback | 2/21/2023 | 2/21/2023 | 2.25 | |
| Russell Ainsworth | email Leo re: extension | 2/21/2023 | 2/21/2023 | 0.25 | |
| Russell Ainsworth | email team re: gas can | 2/22/2023 | 2/22/2023 | 0.25 | |
| Russell Ainsworth | pull docs for Leo; email re same | 2/22/2023 | 2/22/2023 | 0.50 | |
| Russell Ainsworth | provide feedback to sosnowski report; confer w/ sosnowski re same | 2/28/2023 | 2/28/2023 | 1.50 | |
| Russell Ainsworth | provide feedback to bub report; email bub re same | 2/28/2023 | 2/28/2023 | 1.25 | |
| Russell Ainsworth | draft 26a2 disclosures; email team re same | 2/28/2023 | 2/28/2023 | 0.50 | |
| Russell Ainsworth | review bub updated report; provide feedback | 2/28/2023 | 2/28/2023 | 1.25 | |
| Russell Ainsworth | sj planning session with team | 3/1/2023 | 3/1/2023 | 0.50 | |
| Russell Ainsworth | team call | 3/2/2023 | 3/2/2023 | 0.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | review Leo draft report; provide feedback | 3/6/2023 | 3/6/2023 | 2.75 | |
| Russell Ainsworth | email defs re Leo dep dates | 3/7/2023 | 3/7/2023 | 0.25 | |
| Russell Ainsworth | pc w/ Leo re: report; pull testimony & cites for Leo report; review updated version of report | 3/7/2023 | 3/7/2023 | 3.75 | |
| Russell Ainsworth | email defs re: expert & SJ schedule | 3/8/2023 | 3/8/2023 | 0.25 | |
| Russell Ainsworth | confer w/ JR re: D'angelo dep | 3/9/2023 | 3/9/2023 | 0.25 | |
| Russell Ainsworth | email JR re: D'angelo dep | 3/10/2023 | 3/10/2023 | 0.25 | |
| Russell Ainsworth | edit defs' motion to alter expert schedule & email defs re: same | 3/15/2023 | 3/15/2023 | 0.50 | |
| Russell Ainsworth | email Sosnowski re: dep date | 3/22/2023 | 3/22/2023 | 0.25 | |
| Russell Ainsworth | email Leo re: dep dates | 3/22/2023 | 3/22/2023 | 0.25 | |
| Russell Ainsworth | email Leo re: dep dates; email defs' re same | 3/23/2023 | 3/23/2023 | 0.25 | |
| Russell Ainsworth | email Bub re: dep date | 3/27/2023 | 3/27/2023 | 0.25 | |
| Russell Ainsworth | email Sosnowski re: dep date | 3/27/2023 | 3/27/2023 | 0.25 | |
| Russell Ainsworth | email Leo re: dep dates; email defs' re same | 3/27/2023 | 3/27/2023 | 0.25 | |
| Russell Ainsworth | email Sosnowski re: dep date | 3/28/2023 | 3/28/2023 | 0.25 | |
| Russell Ainsworth | email Bub re: deposition | 4/3/2023 | 4/3/2023 | 0.25 | |
| Russell Ainsworth | email Sosnowski re deposition | 4/3/2023 | 4/3/2023 | 0.25 | |
| Russell Ainsworth | prepare for bub prep; pc w/ Bub re deposition | 4/4/2023 | 4/4/2023 | 5.00 | |
| Russell Ainsworth | prep session with Bub for his dep; prepare for Bub dep | 4/5/2023 | 4/5/2023 | 3.75 | |
| Russell Ainsworth | prepare for and attend Bub deposition | 4/6/2023 | 4/6/2023 | 7.25 | |
| Russell Ainsworth | email JR & SH re: status hearing | 4/10/2023 | 4/10/2023 | 0.25 | |
| Russell Ainsworth | email JR & SH re: defending expert deps | 4/23/2023 | 4/23/2023 | 0.25 | |
| Russell Ainsworth | email team re: coverage for expert deps | 4/24/2023 | 4/24/2023 | 0.25 | |
| Russell Ainsworth | email Sosnowski to set up dep prep session | 4/26/2023 | 4/26/2023 | 0.25 | |
| Russell Ainsworth | prep for Sosnowski dep; prep with sosnowski | 4/28/2023 | 4/28/2023 | 2.25 | |
| Russell Ainsworth | prep for Leo dep | 4/30/2023 | 4/30/2023 | 1.75 | |
| Russell Ainsworth | prep session with Leo & JR for Leo dep; prep for leo dep | 5/2/2023 | 5/2/2023 | 1.25 | |
| Russell Ainsworth | confer w/ team re: bifurcation; email Isaac re same | 5/4/2023 | 5/4/2023 | 0.50 | |
| Russell Ainsworth | confer w/ Andy and JL re: substantial Fulton Mitchell invoices; discuss bifurcation implications for trial | 5/8/2023 | 5/8/2023 | 0.50 | |
| Russell Ainsworth | review defs' 26a2 disclosures | 5/31/2023 | 5/31/2023 | 0.50 | |
| Russell Ainsworth | draft subpoenas for defs' experts; email defs re same | 6/8/2023 | 6/8/2023 | 0.50 | |
| Russell Ainsworth | email defs re: request for oversize brief | 6/8/2023 | 6/8/2023 | 0.25 | |
| Russell Ainsworth | draft subpoenas for defs' experts; email to defs | 6/9/2023 | 6/9/2023 | 0.75 | |
| Russell Ainsworth | email Isaac re city request for sj extension | 6/13/2023 | 6/13/2023 | 0.25 | |
| Russell Ainsworth | email SH & JR re: sj planning prep | 6/14/2023 | 6/14/2023 | 0.25 | |
| Russell Ainsworth | review fulton dep digest; email ME re: same | 6/15/2023 | 6/15/2023 | 0.50 | |
| Russell Ainsworth | review palmetier report | 6/17/2023 | 6/17/2023 | 1.00 | |
| Russell Ainsworth | email Adeeyo re: subpoena extension | 6/22/2023 | 6/22/2023 | 0.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | meet w/ JR & SH re: sj and experts | 6/23/2023 | 6/23/2023 | 0.50 | |
| Russell Ainsworth | meet w/ Jakob re: sj response; review defs' sj filings; outline responses | 7/5/2023 | 7/5/2023 | 5.50 | |
| Russell Ainsworth | pc w/ SH re: sj planning and experts | 7/17/2023 | 7/17/2023 | 0.25 | |
| Russell Ainsworth | team call re: sj responses | 7/20/2023 | 7/20/2023 | 0.75 | |
| Russell Ainsworth | prepare responses to sj motions | 7/20/2023 | 7/20/2023 | 2.25 | |
| Russell Ainsworth | review doc production re palmeteir; email JR & SH re same | 7/27/2023 | 7/27/2023 | 0.75 | |
| Russell Ainsworth | meet w/ SH & Jakob re prosecutor sj response | 7/28/2023 | 7/28/2023 | 0.50 | |
| Russell Ainsworth | review prosecutor sj motions; pull brief examples; outline responses; review Jakob draft | 7/28/2023 | 7/28/2023 | 2.25 | |
| Russell Ainsworth | draft facts for sj response | 7/31/2023 | 7/31/2023 | 2.00 | |
| Russell Ainsworth | confer w/ JR re: palmetier doc production | 8/2/2023 | 8/2/2023 | 0.25 | |
| Russell Ainsworth | prep for Pollini dep | 8/7/2023 | 8/7/2023 | 2.50 | |
| Russell Ainsworth | prep for Pollini dep | 8/9/2023 | 8/9/2023 | 4.00 | |
| Russell Ainsworth | review defs' facts and outline responses; email defs' about their facts contradicted by the record | 8/9/2023 | 8/9/2023 | 2.00 | |
| Russell Ainsworth | meet w/ AN re defs' sj exhibits; review AN chart of defs' sj exhibits | 8/10/2023 | 8/10/2023 | 1.25 | |
| Russell Ainsworth | confer w/ JR & SH re: how to respond to defs' sj arguments | 8/10/2023 | 8/10/2023 | 0.50 | |
| Russell Ainsworth | prep for Pollini dep; pull exhibits for dep and email them to defs | 8/14/2023 | 8/14/2023 | 3.00 | |
| Russell Ainsworth | depose Pollini | 8/15/2023 | 8/15/2023 | 6.50 | |
| Russell Ainsworth | prep for Pollini dep | 8/15/2023 | 8/15/2023 | 1.00 | |
| Russell Ainsworth | draft rundown of Pollini dep to team | 8/15/2023 | 8/15/2023 | 0.50 | |
| Russell Ainsworth | confer w/ JR re: indicative of innocence arguments | 8/16/2023 | 8/16/2023 | 0.50 | |
| Russell Ainsworth | email defs' re: contradicted facts in defs' facts | 8/16/2023 | 8/16/2023 | 0.25 | |
| Russell Ainsworth | review defs' position on contradicted in defs' facts | 8/17/2023 | 8/17/2023 | 0.50 | |
| Russell Ainsworth | team meeting to discuss sj responses | 8/17/2023 | 8/17/2023 | 0.75 | |
| Russell Ainsworth | review Jakob draft of response to ASA motions | 8/17/2023 | 8/17/2023 | 0.50 | |
| Russell Ainsworth | confer w/ AT re: Pollini invoice | 8/22/2023 | 8/22/2023 | 0.25 | |
| Russell Ainsworth | confer w/ JR re: expert subpoena responses | 8/28/2023 | 8/28/2023 | 0.25 | |
| Russell Ainsworth | draft response to defs sj facts | 8/29/2023 | 8/29/2023 | 4.50 | |
| Russell Ainsworth | meet w/ SH & JR re sj responses | 9/4/2023 | 9/4/2023 | 0.50 | |
| Russell Ainsworth | draft responses to defs sj facts | 9/4/2023 | 9/4/2023 | 2.00 | |
| Russell Ainsworth | meet w/ JR & SH re: sj responses | 9/5/2023 | 9/5/2023 | 0.50 | |
| Russell Ainsworth | draft responses to defs sj facts | 9/5/2023 | 9/5/2023 | 1.75 | |
| Russell Ainsworth | teem meeting re: sj responses | 9/25/2023 | 9/25/2023 | 0.75 | |
| Russell Ainsworth | meet w/ team re sj responses | 9/25/2023 | 9/25/2023 | 0.75 | |
| Russell Ainsworth | review memo on probable cause | 9/26/2023 | 9/26/2023 | 0.25 | |
| Russell Ainsworth | meet w/ AM re: sj responses | 9/26/2023 | 9/26/2023 | 0.50 | |
| Russell Ainsworth | Draft responses to officer facts; draft reponses to officer brief | 9/26/2023 | 9/26/2023 | 2.00 | |
| Russell Ainsworth | review responses to prosecutor facts; draft responses to same | 9/28/2023 | 9/28/2023 | 1.50 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | draft response to officers' brief; email JR re same | 9/28/2023 | 9/28/2023 | 5.50 | |
| Russell Ainsworth | draft response to officers' brief | 9/29/2023 | 9/29/2023 | 4.00 | |
| Russell Ainsworth | draft response to officers' sj brief | 10/1/2023 | 10/1/2023 | 3.75 | |
| Russell Ainsworth | team meeting re: sj responses | 10/2/2023 | 10/2/2023 | 0.50 | |
| Russell Ainsworth | meet w/ team re sj responses | 10/2/2023 | 10/2/2023 | 0.50 | |
| Russell Ainsworth | draft response to officers' brief; meet w/ JR re same | 10/2/2023 | 10/2/2023 | 3.50 | |
| Russell Ainsworth | meet w/ AM and SH re responding to county brief | 10/2/2023 | 10/2/2023 | 0.50 | |
| Russell Ainsworth | draft response to officers' brief | 10/3/2023 | 10/3/2023 | 4.00 | |
| Russell Ainsworth | edit responses to prosecutor facts | 10/3/2023 | 10/3/2023 | 1.25 | |
| Russell Ainsworth | edit response to prosecutor immunity arguments | 10/3/2023 | 10/3/2023 | 1.50 | |
| Russell Ainsworth | team meeting re: sj responses | 10/4/2023 | 10/4/2023 | 0.50 | |
| Russell Ainsworth | draft response to officers' brief | 10/4/2023 | 10/4/2023 | 13.00 | |
| Russell Ainsworth | SJ Team meeting with JR, AM, SH, Melinda, Chris, Alyssa N., Bethan | 10/4/2023 | 10/4/2023 | 0.50 | |
| Russell Ainsworth | draft response to officers' brief; edit facts and fact responses | 10/5/2023 | 10/5/2023 | 5.00 | |
| Russell Ainsworth | confer w/ JR re: rolston death | 11/13/2023 | 11/13/2023 | 0.25 | |
| Russell Ainsworth | review defs' sj replies | 12/22/2023 | 12/22/2023 | 1.00 | |
| Russell Ainsworth | review court's ruling on sj; chart claims and defendants | 3/22/2024 | 3/22/2024 | 1.50 | |
| Russell Ainsworth | team meeting re strategy | 4/15/2024 | 4/15/2024 | 0.50 | |
| Russell Ainsworth | appear for status hearing w court; confer w/ defendants re: punies in advance of court | 4/17/2024 | 4/17/2024 | 1.75 | |
| Russell Ainsworth | confer w/ team re trial, trial tasks, settlement | 4/18/2024 | 4/18/2024 | 0.50 | |
| Russell Ainsworth | confer w/ JL re: settlement | 4/22/2024 | 4/22/2024 | 0.50 | |
| Russell Ainsworth | team meeting re trial | 4/22/2024 | 4/22/2024 | 0.50 | |
| Russell Ainsworth | confer w/ JR re: punitive damages proposal; email defs re: punies and trial scheduling | 4/24/2024 | 4/24/2024 | 0.50 | |
| Russell Ainsworth | draft joint status report | 4/25/2024 | 4/25/2024 | 0.25 | |
| Russell Ainsworth | review defs' proposed trial schedule | 4/26/2024 | 4/26/2024 | 0.25 | |
| Russell Ainsworth | review defendants' responses to punies disco | 6/3/2024 | 6/3/2024 | 0.50 | |
| Russell Ainsworth | review defs' repsonses to punies disco | 6/7/2024 | 6/7/2024 | 0.25 | |
| Russell Ainsworth | review defs' motion to dismiss Rolston | 8/12/2024 | 8/12/2024 | 0.50 | |
| Russell Ainsworth | consider defs' proposal to dismiss Rolston; confer w/ JR re same | 8/27/2024 | 8/27/2024 | 0.50 | |
| Russell Ainsworth | confer w/ JL re: settlement | 9/19/2024 | 9/19/2024 | 1.00 | |
| Russell Ainsworth | confer w/ Brown re settlement strategy | 9/20/2024 | 9/20/2024 | 0.25 | |
| Russell Ainsworth | email team re: settlement | 9/23/2024 | 9/23/2024 | 0.50 | |
| Russell Ainsworth | pc w/ Brown re: setttlemetn strategy | 9/23/2024 | 9/23/2024 | 0.75 | |
| Russell Ainsworth | research pay outs for year of exoneration; email Brown | 9/24/2024 | 9/24/2024 | 1.50 | |
| Russell Ainsworth | talk with team re trial schedule | 9/30/2024 | 9/30/2024 | 0.50 | |
| Russell Ainsworth | email Brown re settlemetn strategy | 10/1/2024 | 10/1/2024 | 0.25 | |
| Russell Ainsworth | email defs re trial schedule | 10/1/2024 | 10/1/2024 | 0.25 | |
| Russell Ainsworth | pc w/ defs re trial schedule; draft email to court re same | 10/9/2024 | 10/9/2024 | 1.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | pc w/ Fulton & Mitchell re settlement | 10/10/2024 | 10/10/2024 | 1.00 | |
| Russell Ainsworth | pc w/ Fulton & Mitchell re settlement | 10/11/2024 | 10/11/2024 | 0.50 | |
| Russell Ainsworth | discuss settlement strategy with team; email Nathan re same | 10/16/2024 | 10/16/2024 | 0.50 | |
| Russell Ainsworth | confer w/ JR & JL re: trial team | 10/24/2024 | 10/24/2024 | 0.25 | |
| Russell Ainsworth | confer w/ team re: defs' motion for settlement conference | 10/30/2024 | 10/30/2024 | 0.50 | |
| Russell Ainsworth | appear for status hearing | 11/6/2024 | 11/6/2024 | 1.25 | |
| Russell Ainsworth | confer w/ team re settlement numbers | 11/6/2024 | 11/6/2024 | 0.75 | |
| Russell Ainsworth | pc w/ Mitchell re settlement | 11/6/2024 | 11/6/2024 | 0.75 | |
| Russell Ainsworth | email team to set meeting for pre-trial filings; review schedule & create tasks | 11/12/2024 | 11/12/2024 | 0.75 | |
| Russell Ainsworth | meet w/ team re: FPTO | 11/13/2024 | 11/13/2024 | 1.00 | |
| Russell Ainsworth | create tasks for FPTO | 11/13/2024 | 11/13/2024 | 1.25 | |
| Russell Ainsworth | email Gainer & Nathan Ps' settlement demand; email court | 11/13/2024 | 11/13/2024 | 0.75 | |
| Russell Ainsworth | email sosnowski, Leo, Bub re trial date | 11/13/2024 | 11/13/2024 | 0.50 | |
| Russell Ainsworth | team meeting to discuss FPTO tasks | 11/15/2024 | 11/15/2024 | 0.75 | |
| Russell Ainsworth | email sosnowski re trial schedule | 11/20/2024 | 11/20/2024 | 0.50 | |
| Russell Ainsworth | email defs re: tomorrow pc to set dates | 11/20/2024 | 11/20/2024 | 0.25 | |
| Russell Ainsworth | team meeting re exhibits and FPTO tasks | 11/20/2024 | 11/20/2024 | 1.25 | |
| Russell Ainsworth | draft jury instructions | 11/20/2024 | 11/20/2024 | 1.50 | |
| Russell Ainsworth | create pre-trial schedule; pc w/ defs re same | 11/21/2024 | 11/21/2024 | 1.25 | |
| Russell Ainsworth | confer w/ defs re FPTO schedule | 11/21/2024 | 11/21/2024 | 0.75 | |
| Russell Ainsworth | pc w/ Mitchell re settlement conference | 11/21/2024 | 11/21/2024 | 0.25 | |
| Russell Ainsworth | draft statement of the case; review docs for trial exhibits | 11/21/2024 | 11/21/2024 | 2.50 | |
| Russell Ainsworth | review sj opinion for claims and defendants; begin drafting jury instructions; talk to JR re same | 11/21/2024 | 11/21/2024 | 1.25 | |
| Russell Ainsworth | draft jury instructions | 11/21/2024 | 11/21/2024 | 1.25 | |
| Russell Ainsworth | draft witness list and exhibit list | 11/22/2024 | 11/22/2024 | 3.00 | |
| Russell Ainsworth | Meeting with FL, JR, BS, AN, LL to discuss pretrial briefings, trial/exhibit lists | 11/22/2024 | 11/22/2024 | 1.00 | |
| Russell Ainsworth | Meeting with FL and JR to discuss MILs | 11/25/2024 | 11/25/2024 | 1.00 | |
| Russell Ainsworth | draft proposed voir dire; email team re same | 11/26/2024 | 11/26/2024 | 1.00 | |
| Russell Ainsworth | draft jury instructions | 11/26/2024 | 11/26/2024 | 1.00 | |
| Russell Ainsworth | review draft stipulations | 11/27/2024 | 11/27/2024 | 0.25 | |
| Russell Ainsworth | review dep designations | 11/27/2024 | 11/27/2024 | 1.25 | |
| Russell Ainsworth | review defendants' pre trial submissions | 11/27/2024 | 11/27/2024 | 1.75 | |
| Russell Ainsworth | email team re settlement conference | 11/30/2024 | 11/30/2024 | 0.25 | |
| Russell Ainsworth | draft demand letter | 12/1/2024 | 12/1/2024 | 1.50 | |
| Russell Ainsworth | review defs' witness and exhibit lists; email defs re same | 12/1/2024 | 12/1/2024 | 0.50 | |
| Russell Ainsworth | draft jury instructions | 12/1/2024 | 12/1/2024 | 1.00 | |
| Russell Ainsworth | talk w JL re settlement | 12/2/2024 | 12/2/2024 | 0.50 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | draft demand letter; email team and defs re same | 12/2/2024 | 12/2/2024 | 1.75 | |
| Russell Ainsworth | review defs demand letters | 12/2/2024 | 12/2/2024 | 0.50 | |
| Russell Ainsworth | draft jury instructions | 12/4/2024 | 12/4/2024 | 0.50 | |
| Russell Ainsworth | pc w/ JL re settlement; email team re same | 12/6/2024 | 12/6/2024 | 0.75 | |
| Russell Ainsworth | email team re; settlement | 12/8/2024 | 12/8/2024 | 0.50 | |
| Russell Ainsworth | pc w/ Mitchell re settlement | 12/9/2024 | 12/9/2024 | 0.50 | |
| Russell Ainsworth | edit MILs drafted by FL | 12/9/2024 | 12/9/2024 | 0.50 | |
| Russell Ainsworth | confer w/ JL & JR re settlement | 12/10/2024 | 12/10/2024 | 0.50 | |
| Russell Ainsworth | review Pollini dep; research calling defs expert; email team re same | 12/11/2024 | 12/11/2024 | 2.00 | |
| Russell Ainsworth | draft MIL to bar blaming defense counsel/ineffectiveness | 12/11/2024 | 12/11/2024 | 1.25 | |
| Russell Ainsworth | designate Pollini's dep | 12/12/2024 | 12/12/2024 | 1.75 | |
| Russell Ainsworth | confer w/ team re: Nathan request to move FPTC date | 12/12/2024 | 12/12/2024 | 0.50 | |
| Russell Ainsworth | email Nathan re: FPTC date | 12/13/2024 | 12/13/2024 | 0.25 | |
| Russell Ainsworth | edit JR MIL drafts | 12/18/2024 | 12/18/2024 | 0.50 | |
| Russell Ainsworth | draft MIL bar Goldstein | 12/18/2024 | 12/18/2024 | 1.00 | |
| Russell Ainsworth | draft MIL bar Pollini | 12/18/2024 | 12/18/2024 | 2.50 | |
| Russell Ainsworth | draft MIL bar COI and dismissed claims and defendants | 12/18/2024 | 12/18/2024 | 1.50 | |
| Russell Ainsworth | draft MIL to bar video | 12/18/2024 | 12/18/2024 | 2.00 | |
| Russell Ainsworth | draft MIL to bar gangs | 12/18/2024 | 12/18/2024 | 0.50 | |
| Russell Ainsworth | draft MIL to bar MTS ruling and inability to pay | 12/18/2024 | 12/18/2024 | 0.50 | |
| Russell Ainsworth | draft MIL to bar piror bad acts | 12/18/2024 | 12/18/2024 | 0.75 | |
| Russell Ainsworth | draft verdict form | 12/18/2024 | 12/18/2024 | 0.50 | |
| Russell Ainsworth | add Bartik polygraph docs to exhibit list; email defs re same | 12/18/2024 | 12/18/2024 | 1.00 | |
| Russell Ainsworth | review defs' MILs; outline respones | 12/19/2024 | 12/19/2024 | 2.50 | |
| Russell Ainsworth | meet re defs' MILs w/ team | 12/30/2024 | 12/30/2024 | 0.75 | |
| Russell Ainsworth | draft response to MIL to bar Bub | 12/31/2024 | 12/31/2024 | 2.00 | |
| Russell Ainsworth | draft response to MIL to bar Bub | 1/5/2025 | 1/5/2025 | 3.50 | |
| Russell Ainsworth | draft response to MIL to bar Bub | 1/6/2025 | 1/6/2025 | 2.00 | |
| Russell Ainsworth | draft responses to Defs' omnibus MILs | 1/6/2025 | 1/6/2025 | 2.50 | |
| Russell Ainsworth | edit response to sosnowski MIL | 1/6/2025 | 1/6/2025 | 1.25 | |
| Russell Ainsworth | draft responses to Defs' omnibus MILs | 1/7/2025 | 1/7/2025 | 1.50 | |
| Russell Ainsworth | edit responses to defs' jury instructions | 1/7/2025 | 1/7/2025 | 0.75 | |
| Russell Ainsworth | edit responses to motion to bar sosnowski | 1/7/2025 | 1/7/2025 | 0.50 | |
| Russell Ainsworth | draft responses to MIL 2, 5 and 27 | 1/7/2025 | 1/7/2025 | 3.50 | |
| Russell Ainsworth | edit resosne to MIL 26 | 1/8/2025 | 1/8/2025 | 0.25 | |
| Russell Ainsworth | draft responses to MILs | 1/8/2025 | 1/8/2025 | 5.25 | |
| Russell Ainsworth | draft response to mot to bar leo | 1/9/2025 | 1/9/2025 | 1.00 | |
| Russell Ainsworth | plan next steps for trial; email team re same | 1/10/2025 | 1/10/2025 | 0.75 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | team meeting re trial subpoenas, trial prep, etc | 1/13/2025 | 1/13/2025 | 1.00 | |
| Russell Ainsworth | edit motoin to have shaw testify via video | 1/13/2025 | 1/13/2025 | 0.50 | |
| Russell Ainsworth | confer w/ JL re: trial start date; meet w/ clients re: settlement vs. trial | 1/16/2025 | 1/16/2025 | 2.00 | |
| Russell Ainsworth | edit MILs drafted by FL & JR | 1/18/2025 | 1/18/2025 | 2.50 | |
| Russell Ainsworth | team meeting re: splitting witnesses & trial order | 1/22/2025 | 1/22/2025 | 1.25 | |
| Russell Ainsworth | pc w/ JL re settlement | 1/24/2025 | 1/24/2025 | 0.50 | |
| Russell Ainsworth | pc w/ Mitchell re trial prep | 1/26/2025 | 1/26/2025 | 0.50 | |
| Russell Ainsworth | prep for meeting with defs tomorrow | 1/26/2025 | 1/26/2025 | 2.25 | |
| Russell Ainsworth | confer w/ JR re: trial witnesses | 1/27/2025 | 1/27/2025 | 0.50 | |
| Russell Ainsworth | confer w/ JL re trial witnesses and tasks | 1/27/2025 | 1/27/2025 | 0.50 | |
| Russell Ainsworth | meet w/ defs re: witness and exhibit objections | 1/27/2025 | 1/27/2025 | 1.50 | |
| Russell Ainsworth | review defs' objections; draft stipulations | 1/27/2025 | 1/27/2025 | 2.50 | |
| Russell Ainsworth | email MS re Griffin | 1/27/2025 | 1/27/2025 | 0.25 | |
| Russell Ainsworth | review Mitchell MTS tx; dep tx | 1/27/2025 | 1/27/2025 | 4.00 | |
| Russell Ainsworth | research 404b witnesses; email Nathan re same | 1/28/2025 | 1/28/2025 | 0.75 | |
| Russell Ainsworth | confer w/ JR re: non retained experts | 1/28/2025 | 1/28/2025 | 0.25 | |
| Russell Ainsworth | prep for Zalatoris cross | 1/28/2025 | 1/28/2025 | 3.50 | |
| Russell Ainsworth | confer w/ team re: E Villunueava; email defs re same | 1/28/2025 | 1/28/2025 | 0.75 | |
| Russell Ainsworth | prep for FPTC; attend FPTC | 1/29/2025 | 1/29/2025 | 5.50 | |
| Russell Ainsworth | pc w/ Mitchell | 1/29/2025 | 1/29/2025 | 0.25 | |
| Russell Ainsworth | team meeting re trial prep | 1/30/2025 | 1/30/2025 | 1.00 | |
| Russell Ainsworth | meet w/ Mitchell | 1/30/2025 | 1/30/2025 | 1.00 | |
| Russell Ainsworth | email team re: zinger, beuke, and clancy; pc w/ clancy | 1/30/2025 | 1/30/2025 | 0.50 | |
| Russell Ainsworth | review Clancy dep; prep clancy exam | 1/30/2025 | 1/30/2025 | 1.50 | |
| Russell Ainsworth | prepare Mitchell exam | 1/30/2025 | 1/30/2025 | 1.50 | |
| Russell Ainsworth | team meeting re trial | 1/31/2025 | 1/31/2025 | 1.00 | |
| Russell Ainsworth | pc w/ Rory cook | 1/31/2025 | 1/31/2025 | 0.50 | |
| Russell Ainsworth | review Breen dep & exhibits | 1/31/2025 | 1/31/2025 | 2.50 | |
| Russell Ainsworth | review Fulton dep | 1/31/2025 | 1/31/2025 | 1.75 | |
| Russell Ainsworth | review Leo report and dep; email JL & JR re same | 2/1/2025 | 2/1/2025 | 1.25 | |
| Russell Ainsworth | review shaw dep | 2/1/2025 | 2/1/2025 | 1.50 | |
| Russell Ainsworth | pc w/ JR re trial witnesses | 2/2/2025 | 2/2/2025 | 0.50 | |
| Russell Ainsworth | prep Leo exam | 2/3/2025 | 2/3/2025 | 2.00 | |
| Russell Ainsworth | team meeting re MTS rulings and strategy | 2/3/2025 | 2/3/2025 | 1.00 | |
| Russell Ainsworth | email bub re trial prep and scheduling | 2/3/2025 | 2/3/2025 | 0.25 | |
| Russell Ainsworth | review phone records; track down alibi docs | 2/4/2025 | 2/4/2025 | 2.75 | |
| Russell Ainsworth | meet w/ Mitchell | 2/4/2025 | 2/4/2025 | 3.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | trial prep; review Girardi and struck deps, defs' dep designation objections, prep exam for Zalatoris, confer abt Beaumont with team | 2/5/2025 | 2/5/2025 | 5.50 | |
| Russell Ainsworth | pc w/ JL re openings | 2/5/2025 | 2/5/2025 | 0.50 | |
| Russell Ainsworth | revise jury instructions post-settlement with county | 2/5/2025 | 2/5/2025 | 1.00 | |
| Russell Ainsworth | team meeting to discuss trial | 2/6/2025 | 2/6/2025 | 1.00 | |
| Russell Ainsworth | prep Leo exam | 2/6/2025 | 2/6/2025 | 3.00 | |
| Russell Ainsworth | review forensic lab findings; related exhibits; organize | 2/6/2025 | 2/6/2025 | 1.75 | |
| Russell Ainsworth | pc w/ JL re Griffin | 2/6/2025 | 2/6/2025 | 0.50 | |
| Russell Ainsworth | draft opening points for Mitchell & Bartik | 2/6/2025 | 2/6/2025 | 1.00 | |
| Russell Ainsworth | prepare Bub exam; review Pollini dep for admissions | 2/7/2025 | 2/7/2025 | 2.00 | |
| Russell Ainsworth | prep Bartik cross | 2/7/2025 | 2/7/2025 | 2.50 | |
| Russell Ainsworth | review court's rulings on pretrial motions | 2/7/2025 | 2/7/2025 | 1.75 | |
| Russell Ainsworth | email Leo re: physical evidence; pull docs for Leo | 2/7/2025 | 2/7/2025 | 0.75 | |
| Russell Ainsworth | review crime scene evidence, photos, inventory reports; email team re same | 2/7/2025 | 2/7/2025 | 1.00 | |
| Russell Ainsworth | trial prep ; pc w/ Leo | 2/8/2025 | 2/8/2025 | 11.00 | |
| Russell Ainsworth | trial prep; create indicia of reliabilty notes | 2/9/2025 | 2/9/2025 | 10.75 | |
| Russell Ainsworth | attend court; pc w/ Leo; prep for court Tuesday and Wednesday; prep Leo exam | 2/10/2025 | 2/10/2025 | 12.25 | |
| Russell Ainsworth | attend court; prepare Bartik cross; prepare Mitchell exam; draft Leo exam | 2/11/2025 | 2/11/2025 | 14.75 | |
| Russell Ainsworth | attend cour; prepare finish leo exam; prep zalatoris | 2/12/2025 | 2/12/2025 | 13.50 | |
| Russell Ainsworth | attend court; prep for Leo exam; meet w/ team | 2/13/2025 | 2/13/2025 | 9.75 | |
| Russell Ainsworth | try to meet w/ Mitchell; prep Bartik cross; prep jury instructions; pc w/ sosnowski; draft notes for closing; prep for Clancy exam | 2/14/2025 | 2/14/2025 | 8.25 | |
| Russell Ainsworth | prep Bartik cross; try to meet w/ Mitchell; prep Mitchell exam; review DNA evidence; email team re: DNA; review forensic evidence; confer w/ JL re: Bartik & Zala confessions | 2/15/2025 | 2/15/2025 | 10.00 | |
| Russell Ainsworth | prep Mitchell exam; prep Bartik cross; email JL re: polygraph points from Zala and Breen; work through phone call logs; email team re: phone calls | 2/16/2025 | 2/16/2025 | 10.50 | |
| Russell Ainsworth | prep Bartik cross; meet w/ Mitchell; prep Mitchell exam; prep sosnowski exam | 2/17/2025 | 2/17/2025 | 12.75 | |
| Russell Ainsworth | attend court; prep Mitchell exam; review motion to bar Bartik evidence; review motion for mistrial and to admit video evidence; prep Bartik cross | 2/18/2025 | 2/18/2025 | 15.00 | |
| Russell Ainsworth | attend court; prep Mitchell exam for possibility of video coming in; draft response to motion to bar bartik evidence | 2/19/2025 | 2/19/2025 | 14.50 | |
| Russell Ainsworth | attend court; meet w/ team; prep Mitchell exam | 2/20/2025 | 2/20/2025 | 10.25 | |
| Russell Ainsworth | prep Bartik cross; pc w/ Bub; pc w/ Sosnowski; prep bub exam; prep sosnowski exam | 2/21/2025 | 2/21/2025 | 12.50 | |
| Russell Ainsworth | pc w/ sosnowski; email w/ sosnowski; prep sosnowski exam; prep bartik cross; prep bub exam | 2/22/2025 | 2/22/2025 | 10.50 | |
| Russell Ainsworth | pc w/ sosnowski; pc w/ bub; prep sosnowski exam; prep bub exam; prep bartik cross; draft motion to admit defs' admission in Bub motion | 2/23/2025 | 2/23/2025 | 16.50 | |
| Russell Ainsworth | Call with IG re: trial prep | 2/23/2025 | 2/23/2025 | 0.50 | |
| Russell Ainsworth | prep Bartik cross; attend court; prep Bub exam; edit Navada exam | 2/24/2025 | 2/24/2025 | 12.75 | |
| Russell Ainsworth | attend court; meet w/ Bub; review crime scene photos; prep Bub exam | 2/25/2025 | 2/25/2025 | 16.50 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Russell Ainsworth | prep Bub exam; attend court; prep Nazarian cross based on her notes | 2/26/2025 | 2/26/2025 | 14.00 | |
| Russell Ainsworth | attend court; team meeting; edit Greenlaw direct | 2/27/2025 | 2/27/2025 | 9.50 | |
| Russell Ainsworth | prep jury instructions; meet as team re: jury instructions; meet w/ defs re: jury instructions; prep d'angelo cross | 2/28/2025 | 2/28/2025 | 10.25 | |
| Russell Ainsworth | prep D'angelo cross; prep Struck cross; prep jury instructions | 3/1/2025 | 3/1/2025 | 11.50 | |
| Russell Ainsworth | prep Pollini excerpts; prep jury instructions; prep D'angelo cross; prep Navarro cross | 3/2/2025 | 3/2/2025 | 12.00 | |
| Russell Ainsworth | attend court; prep Archerie direct; prep jury instructions; draft CCSAO proffer; prep Navarro cross; prep shepherd cross; prep sanfratello | 3/3/2025 | 3/3/2025 | 12.50 | |
| Russell Ainsworth | attend court; prep Navarro cross; prep jury instructions; prep closing; prep Galey cross; refine Rolston and Winstead designations; draft Navarro motion to bar | 3/4/2025 | 3/4/2025 | 14.50 | |
| Russell Ainsworth | attend court; attend jury instruction conference; prep jury instructions & verdict form; prep closing | 3/5/2025 | 3/5/2025 | 15.00 | |
| Russell Ainsworth | practice closing; attend court; await verdict | 3/6/2025 | 3/6/2025 | 8.00 | |
| Russell Ainsworth | review defs' motion to amend Jury instruction; research the jury instruction; appear in court to argue defs' motion; appear in court for jury question; appear in court for verdict | 3/10/2025 | 3/10/2025 | 7.50 | |
| Russell Ainsworth | confer w/ team re: entering judgment; bond | 3/11/2025 | 3/11/2025 | 0.50 | |
| Russell Ainsworth | pc w/ Bub re invoice and travel | 3/12/2025 | 3/12/2025 | 0.25 | |
| Russell Ainsworth | review juror AMA | 3/16/2025 | 3/16/2025 | 0.50 | |
| Russell Ainsworth | confer w/ Brown re: insurance issues | 3/17/2025 | 3/17/2025 | 0.25 | |
| Russell Ainsworth | email w Leo re: invoice | 3/25/2025 | 3/25/2025 | 0.25 | |
| Russell Ainsworth | review defs' post-trial motions | 4/15/2025 | 4/15/2025 | 1.50 | |
| Russell Ainsworth | email team re: responding to post-trial motions | 4/30/2025 | 4/30/2025 | 0.25 | |
| Russell Ainsworth | review Defendants' Motions for new trial; discuss w/ JL & team; outline thoughts and discuss | 5/6/2025 | 5/6/2025 | 3.50 | |
| Russell Ainsworth | confer w/ Wood re: taxation; discuss with IG | 5/8/2025 | 5/8/2025 | 1.00 | |
| Russell Ainsworth | draft response to remittitur motion; edit omnibus response to PTMs | 5/12/2025 | 5/12/2025 | 2.25 | |
| Russell Ainsworth | draft response to Bartik portion of PTM | 5/20/2025 | 5/20/2025 | 2.50 | |
| Russell Ainsworth | draft response to Bartik portion of PTM | 5/22/2025 | 5/22/2025 | 3.00 | |
| Russell Ainsworth | draft response to PTM re: taxes | 5/23/2025 | 5/23/2025 | 0.50 | |
| Russell Ainsworth | draft response to Bartik portion of PTM | 5/23/2025 | 5/23/2025 | 1.50 | |
| Russell Ainsworth | edit IG's inserts to Bartik response | 5/26/2025 | 5/26/2025 | 0.75 | |
| Russell Ainsworth | review closing arguments; incorporate into response to Bartik | 5/27/2025 | 5/27/2025 | 1.00 | |
| Russell Ainsworth | draft response to remittitur motion | 5/27/2025 | 5/27/2025 | 0.75 | |
| Russell Ainsworth | confer w/ team re: Blackmon response | 5/30/2025 | 5/30/2025 | 0.25 | |
| Russell Ainsworth | review defs' replies to PTMs | 6/26/2025 | 6/26/2025 | 1.50 | |
| Russell Ainsworth | review timesheets; prepare for submission to defs | 7/4/2025 | 7/4/2025 | 3.00 | |
| Russell Ainsworth | review timesheets; prepare for submission to defs | 7/14/2025 | 7/14/2025 | 0.50 | |
| | | | | 970.75 | **TOTAL HOURS** |
| | | | | $1,141.00 | **HOURLY RATE** |
| | | | | $1,107,625.75 | **TOTAL FEES** |

| Paralegal Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Bethan Gee | drafted subpoenas to defense experts Dr. John Palmatier, Joseph Pollini and Dr. Diana Goldstein | 6/8/2023 | 6/8/2023 | 1.00 | |
| Bethan Gee | email re notice of deposition for Dr. Diana Goldstein deposition | 6/23/2023 | 6/23/2023 | 0.25 | |
| Bethan Gee | emails with team and court reporter about Goldstein deposition | 7/12/2023 | 7/12/2023 | 0.25 | |
| Bethan Gee | SJ - finding and plugging in cites to facts and response to fact sections; check in with RA; edits to response to facts spreadsheet; pulling exhibits; emails with JR, RA, AN, SH, AM | 9/27/2023 | 10/2/2023 | 12.00 | |
| Bethan Gee | SJ - created word version of affirmative facts; team meeting with RA, JR, AN, AM, ME; made uniform exhibit names; filled in cites in affirmative facts section; email to team re citation format; created document with citations and exhibits for attorney review; identified missing cites; plugged in exhibits numbers into response to facts | 10/3/2023 | 10/4/2023 | 12.00 | |
| | | | | 25.50 | **TOTAL HOURS** |
| | | | | $175.00 | **HOURLY RATE** |
| | | | | $4,462.50 | **TOTAL FEES** |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Isaac Green | Reviewing deposition testimony, timelines, and trial exhibits | 2/6/2025 | 2/6/2025 | 5.50 | |
| Isaac Green | Fulton Trial Prep meeting | 2/6/2025 | 2/6/2025 | 1.00 | |
| Isaac Green | Drafting verdict form and iterating on it with Jon Loevy; Responding to Defendants' deposition designation objections | 2/7/2025 | 2/7/2025 | 2.75 | |
| Isaac Green | Trial preparation; drafting MIL regarding Plaintiffs' invocation of Fifth Amendment; | 2/8/2025 | 2/8/2025 | 0.50 | |
| Isaac Green | Trial preparation; drafting MIL regarding Plaintiffs' invocation of Fifth Amendment; | 2/8/2025 | 2/8/2025 | 2.25 | |
| Isaac Green | Finalizing and filing Jury Instructions and Verdict Form | 2/10/2025 | 2/10/2025 | 1.00 | |
| Isaac Green | Fulton Mitchell Trial | 2/10/2025 | 2/10/2025 | 10.25 | |
| Isaac Green | Drafting and editing motion sre: Bartik Testimony and County of Riverside instruction | 2/11/2025 | 2/12/2025 | 4.00 | |
| Isaac Green | Fulton Mitchell Trial | 2/11/2025 | 2/11/2025 | 9.50 | |
| Isaac Green | Fulton Mitchell Trial | 2/12/2025 | 2/12/2025 | 10.25 | |
| Isaac Green | Editing motion to exclude IDOC Call | 2/12/2025 | 2/12/2025 | 1.25 | |
| Isaac Green | Fulton Mitchell Trial | 2/13/2025 | 2/13/2025 | 11.00 | |
| Isaac Green | Preparing for coming week of trial/conferring with team regarding witnesses | 2/14/2025 | 2/14/2025 | 2.75 | |
| Isaac Green | Researching/Drafting motion to exclude Griffin's prior testimony | 2/15/2025 | 2/15/2025 | 5.00 | |
| Isaac Green | Griffin Motion to exclude prior testimony | 2/16/2025 | 2/16/2025 | 0.50 | |
| Isaac Green | Griffin Motion to exclude prior testimony | 2/16/2025 | 2/16/2025 | 2.75 | |
| Isaac Green | Drafting proposed instruction re: gas can hearsay | 2/17/2025 | 2/17/2025 | 1.25 | |
| Isaac Green | Drafting Nevada Direct Examination | 2/17/2025 | 2/17/2025 | 3.25 | |
| Isaac Green | Meeting with Nevada Garcia | 2/17/2025 | 2/17/2025 | 2.25 | |
| Isaac Green | Meeting with Martinelli | 2/17/2025 | 2/17/2025 | 3.75 | |
| Isaac Green | Fulton/Mitchell Trial | 2/18/2025 | 2/18/2025 | 10.25 | |
| Isaac Green | Fulton/Mitchell Trial | 2/19/2025 | 2/19/2025 | 10.25 | |
| Isaac Green | Fulton/Mitchell Trial | 2/20/2025 | 2/20/2025 | 10.25 | |
| Isaac Green | Reviewing ISP records and drafting examination of ISP expert | 2/21/2025 | 2/21/2025 | 3.75 | |
| Isaac Green | Researching effect of new decision on Fourth Amendment Claim | 2/21/2025 | 2/21/2025 | 2.25 | |
| Isaac Green | Drafting Navada Garcia direct examination | 2/21/2025 | 2/21/2025 | 3.00 | |
| Isaac Green | Conferring with Jon Loevy, speaking with Kelly Krajnik on the phone, drafting examination | 2/22/2025 | 2/22/2025 | 2.50 | |
| Isaac Green | Drafting and editing direct exam of Kelly Esslinger | 2/23/2025 | 2/23/2025 | 3.25 | |
| Isaac Green | Call with Russell Ainsworth re: trial prep | 2/23/2025 | 2/23/2025 | 0.50 | |
| Isaac Green | Fulton/Mitchell Trial and Prep | 2/24/2025 | 2/24/2025 | 10.00 | |
| Isaac Green | Editing proposed instruction re: procedural irregularities, revising Kelly Esslinger cross | 2/25/2025 | 2/25/2025 | 2.25 | |
| Isaac Green | Fulton/Mitchell Trial and Prep | 2/25/2025 | 2/25/2025 | 10.25 | |
| Isaac Green | Fulton/Mitchell Trial and Prep | 2/26/2025 | 2/26/2025 | 11.00 | |
| Isaac Green | Updating Winstead designations and responding to Defendants' objections | 2/27/2025 | 2/27/2025 | 3.75 | |
| Isaac Green | Fulton/Mitchell Trial and Prep | 2/27/2025 | 2/27/2025 | 9.25 | |
| Isaac Green | Conferring with co-counsel and OC regarding final jury instructions | 2/28/2025 | 2/28/2025 | 4.50 | |
| Isaac Green | Preparing for final week of trial, reviewing original trial and suppression hearing testimony | 3/1/2025 | 3/1/2025 | 2.75 | |
| Isaac Green | Drafting and editing motion to bar Beris testimony and finalizing jury instructions | 3/2/2025 | 3/2/2025 | 5.75 | |
| Isaac Green | Trial and trial prep | 3/3/2025 | 3/3/2025 | 13.50 | |
| Isaac Green | Drafting and editing motion to bar testimony by Navaro re: Griffin | 3/4/2025 | 3/4/2025 | 3.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Isaac Green | Trial and trial prep | 3/4/2025 | 3/4/2025 | 11.50 | |
| Isaac Green | Trial and jury instruction conference | 3/5/2025 | 3/5/2025 | 16.50 | |
| Isaac Green | Trial and trial prep | 3/6/2025 | 3/6/2025 | 12.00 | |
| Isaac Green | Waiting for jury deliberations; covering jury questions | 3/7/2025 | 3/7/2025 | 5.25 | |
| Isaac Green | Covering jury questions, reading of jury verdict, conferring with clients | 3/10/2025 | 3/10/2025 | 3.00 | |
| Isaac Green | Researching and responding to Defense motion to amend jury instructions | 3/10/2025 | 3/10/2025 | 3.25 | |
| Isaac Green | Conferring regarding filing of judgment, emailing court | 3/11/2025 | 3/11/2025 | 1.00 | |
| Isaac Green | Reviewing defendants' post-trial filings | 5/9/2025 | 5/9/2025 | 3.00 | |
| Isaac Green | Drafting Response to 59(a) motion | 5/20/2025 | 5/20/2025 | 5.00 | |
| Isaac Green | Drafting and consulting with colleagues | 5/21/2025 | 5/21/2025 | 2.75 | |
| Isaac Green | Drafting and consulting with colleagues | 5/22/2025 | 5/22/2025 | 1.75 | |
| Isaac Green | Drafting Response to 59(a) motion | 5/22/2025 | 5/22/2025 | 2.75 | |
| Isaac Green | Drafting Response to 59(a) motion | 5/22/2025 | 5/22/2025 | 0.75 | |
| Isaac Green | Drafting Response to 59(a) motion | 5/22/2025 | 5/22/2025 | 4.00 | |
| Isaac Green | Drafting and consulting with colleagues | 5/22/2025 | 5/22/2025 | 2.75 | |
| Isaac Green | Editting and drafting Response to 5(a) Motion | 5/23/2025 | 5/23/2025 | 4.25 | |
| Isaac Green | Drafting Response to 59(a) motion | 5/23/2025 | 5/23/2025 | 5.00 | |
| Isaac Green | Editting and drafting Response to 5(a) Motion | 5/24/2025 | 5/24/2025 | 4.00 | |
| Isaac Green | Editing other portions of Rule 59(a) response | 5/25/2025 | 5/25/2025 | 2.25 | |
| Isaac Green | Editing other portions of Rule 59(a) response | 5/26/2025 | 5/26/2025 | 4.00 | |
| Isaac Green | Finalizing responses to Defendants Rule 59 Motions | 5/27/2025 | 5/27/2025 | 7.25 | |
| Isaac Green | Fee Briefing Scheduling | 6/6/2025 | 6/6/2025 | 0.75 | |
| Isaac Green | Fee Briefing Scheduling | 6/6/2025 | 6/6/2025 | 0.50 | |
| Isaac Green | Fee Briefing Scheduling | 6/18/2025 | 6/18/2025 | 1.75 | |
| Isaac Green | Fee briefing hours auditing | 6/24/2025 | 6/24/2025 | 1.75 | |
| Isaac Green | Fee briefing hours auditing | 6/25/2025 | 6/25/2025 | 2.00 | |
| | | | | 311.50 | **TOTAL HOURS** |
| | | | | $581.00 | **HOURLY RATE** |
| | | | | $180,981.50 | **TOTAL FEES** |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Sam Heppell | Meeting with Andrea Lyon, John and Anthony | 7/25/2019 | 7/25/2019 | 1.25 | |
| Sam Heppell | Email JL re Fulton/Mitchell meeting | 7/25/2019 | 7/25/2019 | 0.50 | |
| Sam Heppell | Review case file/materials | 7/25/2019 | 7/25/2019 | 0.25 | |
| Sam Heppell | Meet with Rudy re John and Anthony | 7/26/2019 | 7/26/2019 | 0.75 | |
| Sam Heppell | Email team re case discovery | 7/29/2019 | 7/29/2019 | 0.50 | |
| Sam Heppell | Call with Anthony | 7/29/2019 | 7/29/2019 | 0.25 | |
| Sam Heppell | Call with John Fulton | 7/29/2019 | 7/29/2019 | 0.25 | |
| Sam Heppell | Email team re case discovery | 7/29/2019 | 7/29/2019 | 0.25 | |
| Sam Heppell | Email Rudy re John/Anthony meeting | 7/29/2019 | 7/29/2019 | 0.25 | |
| Sam Heppell | Email team re case discovery | 7/29/2019 | 7/29/2019 | 0.25 | |
| Sam Heppell | Call with Anthony | 7/29/2019 | 7/29/2019 | 0.25 | |
| Sam Heppell | Call John and Anthony | 7/29/2019 | 7/29/2019 | 0.25 | |
| Sam Heppell | Email Rudy re John/Anthony meeting | 7/29/2019 | 7/29/2019 | 0.25 | |
| Sam Heppell | Call/Email John and Anthony | 7/29/2019 | 7/29/2019 | 0.50 | |
| Sam Heppell | Call John and Anthony | 7/30/2019 | 7/30/2019 | 0.25 | |
| Sam Heppell | Meet with John and Rudy | 7/30/2019 | 7/30/2019 | 0.25 | |
| Sam Heppell | Meet with Anthony | 7/31/2019 | 7/31/2019 | 0.25 | |
| Sam Heppell | Email Rudy re John | 8/2/2019 | 8/2/2019 | 0.25 | |
| Sam Heppell | Call with John Fulton/email Rudy | 8/5/2019 | 8/5/2019 | 0.25 | |
| Sam Heppell | Talk with Rudy re John | 8/5/2019 | 8/5/2019 | 0.25 | |
| Sam Heppell | Email clients | 8/8/2019 | 8/8/2019 | 0.25 | |
| Sam Heppell | Confer with BO'L re boxes from Andrea | 8/29/2019 | 8/29/2019 | 0.25 | |
| Sam Heppell | Email JR re case strategy meeting; contact client | 9/2/2019 | 9/2/2019 | 0.25 | |
| Sam Heppell | Email JL and Andrea re message from Anthony | 9/3/2019 | 9/3/2019 | 0.25 | |
| Sam Heppell | Confer with Rudy re John & Anthony | 9/3/2019 | 9/3/2019 | 0.75 | |
| Sam Heppell | Email team re client communications | 9/5/2019 | 9/5/2019 | 0.75 | |
| Sam Heppell | Research case background/facts | 9/5/2019 | 9/5/2019 | 0.25 | |
| Sam Heppell | Confer with JR re case background | 9/5/2019 | 9/5/2019 | 0.25 | |
| Sam Heppell | Confer with JR and JL re case background | 9/5/2019 | 9/5/2019 | 0.25 | |
| Sam Heppell | Review SMP paperwork | 9/5/2019 | 9/5/2019 | 0.25 | |
| Sam Heppell | Call Andrea and Anthony | 9/5/2019 | 9/5/2019 | 0.25 | |
| Sam Heppell | Confer with Rudy re John & Anthony | 9/5/2019 | 9/5/2019 | 0.50 | |
| Sam Heppell | Email team re client communications | 9/5/2019 | 9/5/2019 | 0.25 | |
| Sam Heppell | Call John Fulton | 9/5/2019 | 9/5/2019 | 0.25 | |
| Sam Heppell | Review documents, Email team re Fulton/Mitchell case files/documents | 9/6/2019 | 9/6/2019 | 0.50 | |
| Sam Heppell | Review documents, Email team re Fulton/Mitchell case files/documents | 9/9/2019 | 9/9/2019 | 0.25 | |
| Sam Heppell | Meet with Anthony | 9/9/2019 | 9/9/2019 | 0.25 | |
| Sam Heppell | Review case materials | 9/11/2019 | 9/11/2019 | 0.25 | |
| Sam Heppell | Call Anthony | 9/24/2019 | 9/24/2019 | 0.25 | |
| Sam Heppell | Confer with JR re drafting complaint | 10/15/2019 | 10/15/2019 | 0.25 | |
| Sam Heppell | Call Andrea Lyon | 12/4/2019 | 12/4/2019 | 0.50 | |
| Sam Heppell | check in W/ JL re Fulton progress | 12/5/2019 | 12/5/2019 | 0.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Sam Heppell | Confer with JL RE: Fulton/Mitchell client meeting, email | 12/10/2019 | 12/10/2019 | 0.25 | |
| Sam Heppell | Email Maryam RE: pulling together binder | 12/11/2019 | 12/11/2019 | 0.25 | |
| Sam Heppell | Confer with MJ re: supplemental submission | 12/18/2019 | 12/18/2019 | 0.25 | |
| Sam Heppell | Call Andrea Lyon re supplemental Fulton/Mitchell submission | 12/18/2019 | 12/18/2019 | 0.25 | |
| Sam Heppell | Confer with MJ re: supplemental submission | 12/18/2019 | 12/18/2019 | 0.25 | |
| Sam Heppell | Review trial transcripts | 1/6/2020 | 1/6/2020 | 1.25 | |
| Sam Heppell | Call with Anthony | 1/9/2020 | 1/9/2020 | 0.25 | |
| Sam Heppell | Research statute of limitations issue | 2/17/2020 | 2/17/2020 | 0.50 | |
| Sam Heppell | Email team re: statute of limitations issue | 2/17/2020 | 2/17/2020 | 0.25 | |
| Sam Heppell | Research statute of limitations issue | 2/17/2020 | 2/17/2020 | 0.25 | |
| Sam Heppell | Confer with JR re: plan for drafting complaint, factual allegations | 2/24/2020 | 2/24/2020 | 0.50 | |
| Sam Heppell | Confer with JR re: draft complaint | 3/3/2020 | 3/3/2020 | 0.25 | |
| Sam Heppell | Call with John Fulton | 3/4/2020 | 3/4/2020 | 0.50 | |
| Sam Heppell | Email team re: draft complaint | 3/9/2020 | 3/9/2020 | 0.25 | |
| Sam Heppell | Email team re: John/Anthony business problem | 3/9/2020 | 3/9/2020 | 0.25 | |
| Sam Heppell | Confer with JR re: draft complaint | 3/11/2020 | 3/11/2020 | 0.50 | |
| Sam Heppell | conf w/ AL and JL re: Fulton Mitchell | 3/25/2020 | 3/25/2020 | 0.25 | |
| Sam Heppell | Confer with John re: car issue | 3/26/2020 | 3/26/2020 | 0.75 | |
| Sam Heppell | Revise draft complaint | 4/21/2020 | 4/21/2020 | 1.75 | |
| Sam Heppell | Team call with RA and JR re: draft complaint | 4/21/2020 | 4/21/2020 | 0.50 | |
| Sam Heppell | Revise draft complaint | 4/27/2020 | 4/27/2020 | 1.75 | |
| Sam Heppell | Revise draft complaint | 4/28/2020 | 4/28/2020 | 2.75 | |
| Sam Heppell | Revise draft complaint | 4/29/2020 | 4/29/2020 | 1.50 | |
| Sam Heppell | Team call with RA and JR re: draft complaint | 4/29/2020 | 4/29/2020 | 0.50 | |
| Sam Heppell | Revise draft complaint | 4/30/2020 | 4/30/2020 | 1.75 | |
| Sam Heppell | Revise draft complaint | 5/1/2020 | 5/1/2020 | 2.75 | |
| Sam Heppell | Email team RE: who to name as Defendants | 5/1/2020 | 5/1/2020 | 1.00 | |
| Sam Heppell | Email team RE: scope of claims | 5/1/2020 | 5/1/2020 | 1.00 | |
| Sam Heppell | Draft complaint drop-ins RE: additional police misconduc | 5/3/2020 | 5/3/2020 | 0.75 | |
| Sam Heppell | Draft complaint drop-ins RE: additional police misconduc | 5/4/2020 | 5/4/2020 | 2.75 | |
| Sam Heppell | Revise draft complaint | 5/4/2020 | 5/4/2020 | 0.25 | |
| Sam Heppell | Strategy call with JR re: complaint | 5/5/2020 | 5/5/2020 | 0.75 | |
| Sam Heppell | Strategy call with JR and RA re: complaint | 5/5/2020 | 5/5/2020 | 0.25 | |
| Sam Heppell | Review case file | 5/6/2020 | 5/6/2020 | 0.75 | |
| Sam Heppell | Email team RE: scope of claims | 5/6/2020 | 5/6/2020 | 0.50 | |
| Sam Heppell | Team call with RA and JR re: draft complaint | 5/7/2020 | 5/7/2020 | 0.50 | |
| Sam Heppell | Team call with JR re: draft complaint | 5/7/2020 | 5/7/2020 | 0.50 | |
| Sam Heppell | Revise draft complaint | 5/8/2020 | 5/8/2020 | 0.75 | |
| Sam Heppell | Revise draft complaint | 5/11/2020 | 5/11/2020 | 0.75 | |
| Sam Heppell | Revise draft complaint | 5/15/2020 | 5/15/2020 | 0.50 | |
| Sam Heppell | Revise draft complaint | 5/18/2020 | 5/18/2020 | 1.75 | |
| Sam Heppell | Revise draft complaint | 5/19/2020 | 5/19/2020 | 1.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Sam Heppell | Revise draft complaint | 5/20/2020 | 5/20/2020 | 1.25 | |
| Sam Heppell | Email team re: draft complaint | 5/20/2020 | 5/20/2020 | 0.25 | |
| Sam Heppell | Revise draft complaint | 5/20/2020 | 5/20/2020 | 0.25 | |
| Sam Heppell | Read Fulton motion to suppress testimony | 5/20/2020 | 5/20/2020 | 0.75 | |
| Sam Heppell | Email team re: draft complaint | 5/20/2020 | 5/20/2020 | 0.25 | |
| Sam Heppell | Revise draft complaint | 5/21/2020 | 5/21/2020 | 0.25 | |
| Sam Heppell | Email team re: draft complaint | 5/21/2020 | 5/21/2020 | 0.25 | |
| Sam Heppell | Call with JR, Andrea Lyon re: draft complaint | 5/21/2020 | 5/21/2020 | 0.75 | |
| Sam Heppell | Call with JR re: draft complaint | 5/21/2020 | 5/21/2020 | 0.50 | |
| Sam Heppell | Revise draft complaint | 5/21/2020 | 5/21/2020 | 1.00 | |
| Sam Heppell | Email clients and team re: draft complaint | 5/21/2020 | 5/21/2020 | 0.25 | |
| Sam Heppell | Call with RA and JR re: draft complaint, case next steps | 5/21/2020 | 5/21/2020 | 0.25 | |
| Sam Heppell | Email team re: press event | 5/21/2020 | 5/21/2020 | 0.25 | |
| Sam Heppell | Email clients and team re: draft complaint | 5/21/2020 | 5/21/2020 | 0.25 | |
| Sam Heppell | Email team re: case filing, complaint revisions | 5/21/2020 | 5/21/2020 | 0.25 | |
| Sam Heppell | Email team re: case expenses | 5/21/2020 | 5/21/2020 | 0.25 | |
| Sam Heppell | Email clients and team re: draft complaint | 5/22/2020 | 5/22/2020 | 0.25 | |
| Sam Heppell | Prep for complaint review call with clients | 5/22/2020 | 5/22/2020 | 0.25 | |
| Sam Heppell | Call with JR, Andrea Lyon and clients re draft clients | 5/22/2020 | 5/22/2020 | 1.00 | |
| Sam Heppell | Plan press conference | 5/24/2020 | 5/24/2020 | 0.50 | |
| Sam Heppell | Revise draft complaint | 5/24/2020 | 5/24/2020 | 1.00 | |
| Sam Heppell | Email team re: press event | 5/25/2020 | 5/25/2020 | 0.25 | |
| Sam Heppell | Review file for client photographs | 5/25/2020 | 5/25/2020 | 0.50 | |
| Sam Heppell | Call with Andrea re: client management | 5/25/2020 | 5/25/2020 | 0.25 | |
| Sam Heppell | Email team re: factual details in case | 5/26/2020 | 5/26/2020 | 0.50 | |
| Sam Heppell | Email team re: finalizing complaints | 5/26/2020 | 5/26/2020 | 0.25 | |
| Sam Heppell | Email team re: press event | 5/26/2020 | 5/26/2020 | 0.75 | |
| Sam Heppell | Call with RA | 5/26/2020 | 5/26/2020 | 0.50 | |
| Sam Heppell | Revise draft complaint | 5/26/2020 | 5/26/2020 | 0.75 | |
| Sam Heppell | Call Andrea re: press conference | 5/26/2020 | 5/26/2020 | 0.25 | |
| Sam Heppell | Review civil cover sheets | 5/26/2020 | 5/26/2020 | 0.25 | |
| Sam Heppell | Revise press release | 5/26/2020 | 5/26/2020 | 0.50 | |
| Sam Heppell | Prepare case filing | 5/26/2020 | 5/26/2020 | 0.25 | |
| Sam Heppell | Revise draft complaint | 5/26/2020 | 5/27/2020 | 0.25 | |
| Sam Heppell | File complaints | 5/27/2020 | 5/27/2020 | 0.75 | |
| Sam Heppell | Plan press conference | 5/27/2020 | 5/27/2020 | 2.25 | |
| Sam Heppell | TRAVEL: To/from Loop for case filing press conference | 5/27/2020 | 5/27/2020 | 0.50 | |
| Sam Heppell | Meet with Andrea and clients RE: prep for press conference | 5/27/2020 | 5/27/2020 | 1.50 | |
| Sam Heppell | Press Conference | 5/27/2020 | 5/27/2020 | 1.00 | |
| Sam Heppell | TRAVEL: To/from Loop for case filing press conference | 5/27/2020 | 5/27/2020 | 0.75 | |
| Sam Heppell | Email team RE: case next steps | 6/1/2020 | 6/1/2020 | 0.25 | |
| Sam Heppell | Review draft FOIA request | 6/2/2020 | 6/2/2020 | 0.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Sam Heppell | Review draft summonses | 6/2/2020 | 6/2/2020 | 0.25 | |
| Sam Heppell | Email JL re Fulton/Mitchell co-counsel plan | 6/2/2020 | 6/2/2020 | 0.25 | |
| Sam Heppell | Email team RE: service | 6/8/2020 | 6/8/2020 | 0.25 | |
| Sam Heppell | Email team re: case next steps | 7/2/2020 | 7/2/2020 | 0.50 | |
| Sam Heppell | Email team/opposing counsel re: service | 7/2/2020 | 7/2/2020 | 0.25 | |
| Sam Heppell | Email team re: case next steps | 7/6/2020 | 7/6/2020 | 0.50 | |
| Sam Heppell | Call with MJ re: status of service | 7/6/2020 | 7/6/2020 | 0.25 | |
| Sam Heppell | Team Strategy Call with RA, JR and Andrea | 7/6/2020 | 7/6/2020 | 0.50 | |
| Sam Heppell | Call with John Fulton | 7/17/2020 | 7/17/2020 | 0.50 | |
| Sam Heppell | Email team re: convo with John | 7/17/2020 | 7/17/2020 | 0.25 | |
| Sam Heppell | Call with John Fulton | 7/17/2020 | 7/17/2020 | 0.25 | |
| Sam Heppell | Email team re: convo with John | 7/17/2020 | 7/17/2020 | 0.25 | |
| Sam Heppell | Call with John Fulton | 7/17/2020 | 7/17/2020 | 0.25 | |
| Sam Heppell | Email team re: convo with John | 7/20/2020 | 7/20/2020 | 0.25 | |
| Sam Heppell | Call with JR and Andrea re: John $$$; call with John | 7/21/2020 | 7/21/2020 | 0.50 | |
| Sam Heppell | Resolve issue with check for transcript | 7/29/2020 | 7/29/2020 | 0.50 | |
| Sam Heppell | Email RE: Fulton/Mitchell status | 8/3/2020 | 8/3/2020 | 0.25 | |
| Sam Heppell | Email team and OC re: case next steps | 8/5/2020 | 8/5/2020 | 0.25 | |
| Sam Heppell | Call with John | 8/6/2020 | 8/6/2020 | 0.25 | |
| Sam Heppell | Email team and OC re: case next steps | 8/10/2020 | 8/10/2020 | 0.25 | |
| Sam Heppell | Review draft motion for consolidation | 8/10/2020 | 8/10/2020 | 0.25 | |
| Sam Heppell | Email team and OC re: case next steps | 8/10/2020 | 8/10/2020 | 0.25 | |
| Sam Heppell | Meet and Confer with JR, Andrea, and opposing counsel | 8/10/2020 | 8/10/2020 | 0.25 | |
| Sam Heppell | Calls/emails RE: Fulton/Mitchell litigation funding | 8/11/2020 | 8/11/2020 | 0.25 | |
| Sam Heppell | Review draft joint motion for consolidation | 8/17/2020 | 8/17/2020 | 1.25 | |
| Sam Heppell | Confer with JR re: joint motion to consolidate | 8/17/2020 | 8/17/2020 | 0.25 | |
| Sam Heppell | Review draft joint motion for consolidation | 8/18/2020 | 8/18/2020 | 0.75 | |
| Sam Heppell | Email OC re: joint motion to consolidate | 8/18/2020 | 8/18/2020 | 0.25 | |
| Sam Heppell | Review status of service | 8/24/2020 | 8/24/2020 | 0.50 | |
| Sam Heppell | Email team RE: consolidation | 8/24/2020 | 8/24/2020 | 0.25 | |
| Sam Heppell | Email team and OC re: service | 8/24/2020 | 8/24/2020 | 0.25 | |
| Sam Heppell | Email OC re: deceased defendant Cervenka, service extension | 8/24/2020 | 8/24/2020 | 0.50 | |
| Sam Heppell | Email team and OC re: service | 8/24/2020 | 8/24/2020 | 0.25 | |
| Sam Heppell | Email team and OC re: service | 8/25/2020 | 8/25/2020 | 0.25 | |
| Sam Heppell | Email OC re: deceased defendant Cervenka, service extension | 8/25/2020 | 8/25/2020 | 0.25 | |
| Sam Heppell | Confer with JR re: deceased defendant Cervenka | 8/25/2020 | 8/25/2020 | 0.25 | |
| Sam Heppell | Email OC re: deceased defendant Cervenka, service extension | 8/25/2020 | 8/25/2020 | 0.25 | |
| Sam Heppell | Confer with JR re: deceased defendant Cervenka | 8/25/2020 | 8/25/2020 | 0.25 | |
| Sam Heppell | Email OC re: deceased defendant Cervenka, service extension | 8/25/2020 | 8/25/2020 | 0.25 | |
| Sam Heppell | Email team and OC re: service | 8/25/2020 | 8/25/2020 | 0.25 | |
| Sam Heppell | Draft motion for extension of time to serve | 8/25/2020 | 8/25/2020 | 0.25 | |
| Sam Heppell | Confer with Maryam re: service | 8/25/2020 | 8/25/2020 | 0.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Sam Heppell | Draft motion for extension of time to serve | 8/25/2020 | 8/25/2020 | 1.25 | |
| Sam Heppell | Call with Melinda RE service | 8/25/2020 | 8/25/2020 | 0.25 | |
| Sam Heppell | Draft motion for extension of time to serve | 8/25/2020 | 8/25/2020 | 1.25 | |
| Sam Heppell | Confer with JR re: deceased defendant Cervenka | 8/26/2020 | 8/26/2020 | 0.75 | |
| Sam Heppell | Email team re: service | 9/2/2020 | 9/2/2020 | 0.25 | |
| Sam Heppell | Serve Rolston | 9/2/2020 | 9/2/2020 | 0.25 | |
| Sam Heppell | Email team re: service | 9/2/2020 | 9/2/2020 | 1.00 | |
| Sam Heppell | Email OC re: service of Defendant Franko | 9/3/2020 | 9/3/2020 | 0.25 | |
| Sam Heppell | Email team re: service | 9/11/2020 | 9/11/2020 | 0.25 | |
| Sam Heppell | Review motion to dismiss | 9/17/2020 | 9/17/2020 | 0.75 | |
| Sam Heppell | Confer with JR and AL RE: MTD | 9/17/2020 | 9/17/2020 | 0.50 | |
| Sam Heppell | Email team RE: special representative | 10/23/2020 | 10/23/2020 | 0.25 | |
| Sam Heppell | Email team and OC RE: special representative | 10/23/2020 | 10/23/2020 | 0.25 | |
| Sam Heppell | Draft motion for extension of time to serve | 10/24/2020 | 10/24/2020 | 0.50 | |
| Sam Heppell | Review draft MTD response | 10/27/2020 | 10/27/2020 | 1.00 | |
| Sam Heppell | Review draft MTD response; email team | 10/27/2020 | 10/27/2020 | 0.50 | |
| Sam Heppell | Call with JR RE: MTD response brief | 10/28/2020 | 10/28/2020 | 0.25 | |
| Sam Heppell | Revise MTD response brief | 10/28/2020 | 10/28/2020 | 1.75 | |
| Sam Heppell | Call with JR RE: MTD response brief | 10/28/2020 | 10/28/2020 | 0.25 | |
| Sam Heppell | Revise MTD response brief | 10/28/2020 | 10/28/2020 | 0.25 | |
| Sam Heppell | Call with JR RE: MTD response brief | 10/28/2020 | 10/28/2020 | 0.25 | |
| Sam Heppell | Revise MTD response brief | 10/28/2020 | 10/28/2020 | 2.00 | |
| Sam Heppell | Review correspondence, email Team RE: special representative | 11/18/2020 | 11/18/2020 | 0.25 | |
| Sam Heppell | Draft emails, pleadings RE: motion to appoint special rep. | 11/20/2020 | 11/20/2020 | 0.25 | |
| Sam Heppell | Call with RA re: special rep. issue | 11/20/2020 | 11/20/2020 | 0.25 | |
| Sam Heppell | Draft emails, pleadings RE: motion to appoint special rep. | 11/20/2020 | 11/20/2020 | 1.25 | |
| Sam Heppell | Review Defendants' motion to dismiss | 11/23/2020 | 11/23/2020 | 0.50 | |
| Sam Heppell | Draft motion for extension of service deadline | 11/23/2020 | 11/23/2020 | 0.25 | |
| Sam Heppell | Draft motion for extension of service deadline, email OC re: extensions | 11/23/2020 | 11/23/2020 | 0.25 | |
| Sam Heppell | Draft motion for extension of time to file response | 11/23/2020 | 11/23/2020 | 0.25 | |
| Sam Heppell | Draft motion for extension of service deadline | 11/23/2020 | 11/23/2020 | 0.25 | |
| Sam Heppell | Draft motion for extension of time to file response | 11/24/2020 | 11/24/2020 | 0.50 | |
| Sam Heppell | Call with JR re: special rep issue | 12/4/2020 | 12/4/2020 | 0.25 | |
| Sam Heppell | Email OC RE: special rep issue | 12/4/2020 | 12/4/2020 | 0.25 | |
| Sam Heppell | Call with John, email team RE: additional funds | 12/4/2020 | 12/4/2020 | 0.25 | |
| Sam Heppell | Email team RE: client funding | 12/4/2020 | 12/4/2020 | 0.25 | |
| Sam Heppell | Review client funding documents | 12/6/2020 | 12/6/2020 | 0.50 | |
| Sam Heppell | Email/call OC RE: special rep issue | 12/7/2020 | 12/7/2020 | 0.25 | |
| Sam Heppell | Motion for extension of time to serve | 12/8/2020 | 12/8/2020 | 0.25 | |
| Sam Heppell | Email/call OC RE: special rep issue | 12/9/2020 | 12/9/2020 | 0.25 | |
| Sam Heppell | Call with JR, Shneur re: special rep issue | 12/11/2020 | 12/11/2020 | 1.25 | |
| Sam Heppell | Email/call OC RE: special rep issue | 12/11/2020 | 12/11/2020 | 0.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Sam Heppell | Draft motion to appoint special representative | 12/14/2020 | 12/14/2020 | 3.25 | |
| Sam Heppell | Review response in opposition to motion for special rep | 12/23/2020 | 12/23/2020 | 0.25 | |
| Sam Heppell | Call with JR RE: reply brief on motion to appoint special rep | 12/28/2020 | 12/28/2020 | 0.75 | |
| Sam Heppell | Email with JR RE: reply brief on motion to appoint special rep | 12/28/2020 | 12/28/2020 | 0.25 | |
| Sam Heppell | Revise draft reply RE motion for special rep | 12/30/2020 | 12/30/2020 | 0.75 | |
| Sam Heppell | Client meeting with JR, Andrea Lyon | 2/22/2021 | 2/22/2021 | 0.25 | |
| Sam Heppell | Emails RE: Rule 26(f) | 3/1/2021 | 3/1/2021 | 0.25 | |
| Sam Heppell | Draft proposed scheduling order | 3/1/2021 | 3/1/2021 | 0.50 | |
| Sam Heppell | Draft proposed scheduling order | 3/2/2021 | 3/2/2021 | 0.25 | |
| Sam Heppell | Rule 26(f) conference with Andrea and opposing counsel | 3/9/2021 | 3/9/2021 | 0.50 | |
| Sam Heppell | Call with JR re: court rulings | 3/10/2021 | 3/10/2021 | 0.25 | |
| Sam Heppell | Plan for Rule 26(f) conference | 3/21/2021 | 3/21/2021 | 0.25 | |
| Sam Heppell | Plan for Rule 26(f) conference | 3/22/2021 | 3/22/2021 | 0.25 | |
| Sam Heppell | Rule 26(f) conference | 3/22/2021 | 3/22/2021 | 0.50 | |
| Sam Heppell | Team call with JR, RA, and Andrea | 3/24/2021 | 3/24/2021 | 0.50 | |
| Sam Heppell | Email team RE: witness searches | 3/24/2021 | 3/24/2021 | 0.50 | |
| Sam Heppell | Email team RE: witness searches | 3/25/2021 | 3/25/2021 | 0.50 | |
| Sam Heppell | Email RE: joint scheduling submission | 3/31/2021 | 3/31/2021 | 0.25 | |
| Sam Heppell | Draft joint scheduling order | 3/31/2021 | 3/31/2021 | 0.50 | |
| Sam Heppell | Email counsel RE: scheduling order | 4/2/2021 | 4/2/2021 | 0.25 | |
| Sam Heppell | Emails RE: witness searches | 4/2/2021 | 4/2/2021 | 0.75 | |
| Sam Heppell | Draft joint motion for clarification | 4/5/2021 | 4/5/2021 | 0.50 | |
| Sam Heppell | Emails RE: witness searches, filing | 4/5/2021 | 4/5/2021 | 0.50 | |
| Sam Heppell | Emails RE: witness searches | 4/6/2021 | 4/6/2021 | 0.25 | |
| Sam Heppell | Emails RE: witness searches, filing | 4/7/2021 | 4/7/2021 | 0.25 | |
| Sam Heppell | Emails RE: witness searches | 4/9/2021 | 4/9/2021 | 0.25 | |
| Sam Heppell | Review Palmer appellate decision | 4/15/2021 | 4/15/2021 | 0.50 | |
| Sam Heppell | Email team RE: locating witnesses | 4/15/2021 | 4/15/2021 | 0.25 | |
| Sam Heppell | Email/call JR re: case next steps | 4/15/2021 | 4/15/2021 | 0.50 | |
| Sam Heppell | Call with JR, Andrea RE discovery | 4/15/2021 | 4/15/2021 | 0.50 | |
| Sam Heppell | Email/call JR re: case next steps | 4/16/2021 | 4/16/2021 | 0.50 | |
| Sam Heppell | Call with JR re: 26(a)(1) disclosures | 4/18/2021 | 4/18/2021 | 0.25 | |
| Sam Heppell | Draft 26(a)(1) disclosures | 4/18/2021 | 4/18/2021 | 0.25 | |
| Sam Heppell | Call with JR, client RE: discovery | 4/18/2021 | 4/18/2021 | 1.50 | |
| Sam Heppell | Draft 26(a)(1) disclosures | 4/18/2021 | 4/18/2021 | 0.75 | |
| Sam Heppell | Call with JR, client RE: discovery | 4/19/2021 | 4/19/2021 | 0.50 | |
| Sam Heppell | Draft 26(a)(1) disclosures | 4/19/2021 | 4/19/2021 | 1.25 | |
| Sam Heppell | Call with JR RE: discovery | 4/19/2021 | 4/19/2021 | 0.25 | |
| Sam Heppell | Draft 26(a)(1) disclosures | 4/19/2021 | 4/19/2021 | 1.00 | |
| Sam Heppell | Call with JR RE: discovery | 4/19/2021 | 4/19/2021 | 0.25 | |
| Sam Heppell | Draft 26(a)(1) disclosures | 4/19/2021 | 4/19/2021 | 2.75 | |
| Sam Heppell | Email OC RE: Marinelli deposition | 4/20/2021 | 4/20/2021 | 0.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) |
|---|---|---|---|---|
| Sam Heppell | Call with Andrea: RE Fulton/Mitchell next steps | 4/20/2021 | 4/20/2021 | 0.25 |
| Sam Heppell | Call/email team RE: litigation funding | 4/20/2021 | 4/20/2021 | 0.25 |
| Sam Heppell | Call with JR RE: Fulton/Mitchell next steps | 4/29/2021 | 4/29/2021 | 1.00 |
| Sam Heppell | Call with JR, RA, Andrea RE: status of discovery | 5/3/2021 | 5/3/2021 | 0.75 |
| Sam Heppell | Email team RE: discovery tasks | 5/3/2021 | 5/3/2021 | 0.25 |
| Sam Heppell | Call with John | 5/5/2021 | 5/5/2021 | 0.50 |
| Sam Heppell | Review contract for John | 5/7/2021 | 5/7/2021 | 1.00 |
| Sam Heppell | Call with John | 5/7/2021 | 5/7/2021 | 0.50 |
| Sam Heppell | Call with John | 5/14/2021 | 5/14/2021 | 1.50 |
| Sam Heppell | Review MTD ruling | 7/1/2021 | 7/1/2021 | 0.25 |
| Sam Heppell | Call with Andrea, JR and RA | 7/1/2021 | 7/1/2021 | 0.50 |
| Sam Heppell | Review documents | 7/8/2021 | 7/8/2021 | 0.25 |
| Sam Heppell | Meeting with JR, Andrea, Anthony and LaTonya | 7/8/2021 | 7/8/2021 | 1.50 |
| Sam Heppell | call w/ JR & RA re: client relations | 7/9/2021 | 7/9/2021 | 0.50 |
| Sam Heppell | Draft motion for reconsideration | 7/22/2021 | 7/22/2021 | 1.50 |
| Sam Heppell | Call with Julia RE: motion for reconsideration | 7/22/2021 | 7/22/2021 | 0.50 |
| Sam Heppell | Draft motion for reconsideration | 7/22/2021 | 7/22/2021 | 1.50 |
| Sam Heppell | Call with Julia and RA RE: motion for reconsideration | 7/22/2021 | 7/22/2021 | 0.75 |
| Sam Heppell | Call with Andrea RE Fulton/Mitchell motion | 7/22/2021 | 7/22/2021 | 0.25 |
| Sam Heppell | Call with Julia RE: motion for reconsideration | 7/23/2021 | 7/23/2021 | 1.00 |
| Sam Heppell | Draft motion for reconsideration | 7/27/2021 | 7/27/2021 | 0.50 |
| Sam Heppell | Call with Julia RE: motion for reconsideration | 7/27/2021 | 7/27/2021 | 1.25 |
| Sam Heppell | Draft motion for reconsideration | 7/28/2021 | 7/28/2021 | 1.50 |
| Sam Heppell | Call with team RE: case next steps | 8/10/2021 | 8/10/2021 | 0.25 |
| Sam Heppell | Call with JR re: Fulton/Mitchell | 8/12/2021 | 8/12/2021 | 0.50 |
| Sam Heppell | Call with Andrea, Anthony, Julia | 8/12/2021 | 8/12/2021 | 0.75 |
| Sam Heppell | Email Rudy RE: Anthony Mitchell | 8/12/2021 | 8/12/2021 | 0.25 |
| Sam Heppell | Email/call SMP/Rudy RE: client funding issue | 9/3/2021 | 9/3/2021 | 0.75 |
| Sam Heppell | Call with Julia and Russell | 9/8/2021 | 9/8/2021 | 0.50 |
| Sam Heppell | Discovery planning emails | 9/8/2021 | 9/8/2021 | 0.25 |
| Sam Heppell | Email team RE: litigation funding | 9/9/2021 | 9/9/2021 | 0.25 |
| Sam Heppell | Draft discovery requests | 9/9/2021 | 9/9/2021 | 0.25 |
| Sam Heppell | Draft discovery requests | 9/13/2021 | 9/13/2021 | 2.00 |
| Sam Heppell | Draf discovery responses | 9/13/2021 | 9/13/2021 | 0.25 |
| Sam Heppell | Call with Julia and Russell | 9/13/2021 | 9/13/2021 | 0.25 |
| Sam Heppell | Call with RA and JR RE: Fulton Mitchell discovery | 9/20/2021 | 9/20/2021 | 0.75 |
| Sam Heppell | Call with Rudy RE: Anthony client | 9/21/2021 | 9/21/2021 | 0.50 |
| Sam Heppell | Emails RE: discovery | 9/21/2021 | 9/21/2021 | 0.25 |
| Sam Heppell | Call with Rudy/Email team RE: Anthony client | 9/21/2021 | 9/21/2021 | 0.25 |
| Sam Heppell | Draft discovery requests | 9/23/2021 | 9/23/2021 | 1.50 |
| Sam Heppell | Call with Anthony | 10/4/2021 | 10/4/2021 | 0.25 |
| Sam Heppell | Call with Anthony RE: Rog responses | 10/11/2021 | 10/11/2021 | 0.25 |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Sam Heppell | Call with John | 10/11/2021 | 10/11/2021 | 1.50 | |
| Sam Heppell | Email team RE: Fulton/Mitchell discovery | 10/12/2021 | 10/12/2021 | 0.25 | |
| Sam Heppell | Call with John | 10/14/2021 | 10/14/2021 | 0.25 | |
| Sam Heppell | Call with Anthony RE: Rog responses | 10/14/2021 | 10/14/2021 | 0.75 | |
| Sam Heppell | Draft discovery responses | 10/15/2021 | 10/15/2021 | 1.25 | |
| Sam Heppell | Draft discovery responses | 10/16/2021 | 10/16/2021 | 3.25 | |
| Sam Heppell | Talk to Rudy RE: Anthony case work | 10/18/2021 | 10/18/2021 | 0.25 | |
| Sam Heppell | Call with John | 10/24/2021 | 10/24/2021 | 0.25 | |
| Sam Heppell | Email team RE: discovery tasks | 10/29/2021 | 10/29/2021 | 0.25 | |
| Sam Heppell | Prep for client meeting with John | 10/29/2021 | 10/29/2021 | 0.25 | |
| Sam Heppell | Call with Andrea, JR, RA | 10/29/2021 | 10/29/2021 | 0.75 | |
| Sam Heppell | Meeting with John RE: discovery | 10/29/2021 | 10/29/2021 | 2.50 | |
| Sam Heppell | Draft discovery responses | 10/29/2021 | 10/29/2021 | 0.75 | |
| Sam Heppell | Draft discovery responses | 11/3/2021 | 11/3/2021 | 0.50 | |
| Sam Heppell | Email RE: FOID card | 11/4/2021 | 11/4/2021 | 0.25 | |
| Sam Heppell | Call with Josh RE: FOID card | 11/10/2021 | 11/10/2021 | 0.25 | |
| Sam Heppell | Call with RA re discovery tasks | 11/11/2021 | 11/11/2021 | 0.50 | |
| Sam Heppell | Emails RE: discovery tasks | 11/11/2021 | 11/11/2021 | 0.25 | |
| Sam Heppell | Draft discovery responses | 11/11/2021 | 11/11/2021 | 1.00 | |
| Sam Heppell | Draft discovery responses | 11/12/2021 | 11/12/2021 | 1.75 | |
| Sam Heppell | Team planning call with RA, JR, Andrea | 11/22/2021 | 11/22/2021 | 0.75 | |
| Sam Heppell | Review letter RE: discovery deficiencies | 11/29/2021 | 11/29/2021 | 0.25 | |
| Sam Heppell | Call with JR, RA and Andrea RE: discovery | 11/29/2021 | 11/29/2021 | 1.00 | |
| Sam Heppell | Court status call | 11/30/2021 | 11/30/2021 | 0.50 | |
| Sam Heppell | Draft Mort Smith Subpoena response | 12/10/2021 | 12/10/2021 | 0.50 | |
| Sam Heppell | Draft Mort Smith Subpoena response | 12/11/2021 | 12/10/2021 | 0.25 | |
| Sam Heppell | Calls/emails RE: Anthony Mitchell bond | 12/13/2021 | 12/31/2021 | 0.25 | |
| Sam Heppell | Calls/emails RE: Anthony Mitchell bond | 12/14/2021 | 12/31/2021 | 0.25 | |
| Sam Heppell | Calls/emails RE: Anthony Mitchell bond | 1/1/2022 | 1/1/2022 | 0.25 | |
| Sam Heppell | Call with RA, JR and Andrea | 1/2/2022 | 1/2/2022 | 0.50 | |
| Sam Heppell | Calls/emails RE: Anthony Mitchell bond | 1/6/2022 | 1/6/2022 | 0.25 | |
| Sam Heppell | meeting re: JL re: Fulton Mitchell assistance | 1/7/2022 | 1/7/2022 | 0.25 | |
| Sam Heppell | Call with RA RE: fulton/mitchell | 1/11/2022 | 1/11/2022 | 0.50 | |
| Sam Heppell | Prep for motion hearing | 1/12/2022 | 1/12/2022 | 0.25 | |
| Sam Heppell | Motion hearing on confidentiality order | 1/12/2022 | 1/12/2022 | 0.50 | |
| Sam Heppell | Email team RE: discovery issues | 5/23/2022 | 5/23/2022 | 0.25 | |
| Sam Heppell | Call with RA RE: discovery next steps | 6/15/2022 | 6/15/2022 | 0.25 | |
| Sam Heppell | Call with JR RE: discovery next steps | 6/15/2022 | 6/15/2022 | 0.25 | |
| Sam Heppell | Email team RE: discovery next steps | 6/23/2022 | 6/23/2022 | 0.25 | |
| Sam Heppell | Team discovery planning call with RA, JR, Andrea, Maryam | 6/23/2022 | 6/23/2022 | 0.75 | |
| Sam Heppell | Team discovery planning call with RA, JR, Andrea, EB | 7/7/2022 | 7/7/2022 | 0.50 | |
| Sam Heppell | Discovery planning meeting with JR, EB | 7/7/2022 | 7/7/2022 | 0.50 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Sam Heppell | Discovery planning call with JR RE: upcoming deps, written disco | 7/12/2022 | 7/12/2022 | 1.25 | |
| Sam Heppell | Team planning call with Andrea, Julia, RA | 7/21/2022 | 7/21/2022 | 0.75 | |
| Sam Heppell | Research issue RE: trial deposition of unavilable witness | 7/27/2022 | 7/27/2022 | 0.75 | |
| Sam Heppell | Research issue RE: ESI on supp reports | 8/26/2022 | 8/26/2022 | 0.25 | |
| Sam Heppell | Draft supplemental discovery requests | 8/26/2022 | 8/26/2022 | 0.50 | |
| Sam Heppell | Draft supplemental discovery requests | 8/31/2022 | 8/31/2022 | 0.25 | |
| Sam Heppell | Team planning call with Andrea, JR | 9/1/2022 | 9/1/2022 | 0.75 | |
| Sam Heppell | Call with Eric RE: Anthony school records | 9/15/2022 | 9/15/2022 | 0.25 | |
| Sam Heppell | Email RA RE: Anthony school records | 9/15/2022 | 9/15/2022 | 0.25 | |
| Sam Heppell | Team planning call with Andrea, RA | 9/15/2022 | 9/15/2022 | 0.75 | |
| Sam Heppell | Call with Eric RE: John Fulton personal docs | 9/16/2022 | 9/16/2022 | 0.25 | |
| Sam Heppell | Team planning call with Andrea, JR, RA | 10/14/2022 | 10/14/2022 | 0.50 | |
| Sam Heppell | Check in call with JR, RA | 10/28/2022 | 10/28/2022 | 0.75 | |
| Sam Heppell | Call with JR re discovery requests | 10/31/2022 | 10/31/2022 | 0.50 | |
| Sam Heppell | Review written discovery requests | 10/31/2022 | 10/31/2022 | 0.75 | |
| Sam Heppell | Draft RTAs | 10/31/2022 | 10/31/2022 | 1.00 | |
| Sam Heppell | Team status call RE: discovery | 11/10/2022 | 11/10/2022 | 0.25 | |
| Sam Heppell | Call with JR re: Anthony client issues | 11/11/2022 | 11/11/2022 | 0.50 | |
| Sam Heppell | Call with Steve & Mitch RE: funding | 11/18/2022 | 11/18/2022 | 0.25 | |
| Sam Heppell | Email team RE: Mitchell | 11/18/2022 | 11/18/2022 | 0.25 | |
| Sam Heppell | Email team RE: Mitchell client issues | 11/18/2022 | 11/18/2022 | 0.25 | |
| Sam Heppell | Call with Anthony | 11/18/2022 | 11/18/2022 | 0.25 | |
| Sam Heppell | Email with Steve & Mitch RE: funding | 11/18/2022 | 11/18/2022 | 0.25 | |
| Sam Heppell | Call with Anthony | 11/18/2022 | 11/18/2022 | 0.25 | |
| Sam Heppell | Call with RA RE: Zinger dep. | 11/28/2022 | 11/28/2022 | 0.25 | |
| Sam Heppell | Prep for Zinger deposition | 11/29/2022 | 11/29/2022 | 0.25 | |
| Sam Heppell | Call with Zinger | 11/29/2022 | 11/29/2022 | 0.50 | |
| Sam Heppell | Deposition of Elliott Zinger | 11/29/2022 | 11/29/2022 | 3.00 | |
| Sam Heppell | Team check-in with RA, JR, Andrea | 12/8/2022 | 12/8/2022 | 0.75 | |
| Sam Heppell | Call with JR, RA and AL RE: status of discovery | 12/22/2022 | 12/22/2022 | 0.75 | |
| Sam Heppell | Team discovery planning call with RA, AL, JR | 1/6/2023 | 1/6/2023 | 0.50 | |
| Sam Heppell | Call with JR RE: expert modules, motion to compel response | 1/17/2023 | 1/17/2023 | 1.00 | |
| Sam Heppell | Call with JR RE: discovery supplementation | 1/31/2023 | 1/31/2023 | 1.50 | |
| Sam Heppell | Review discovery responses | 2/1/2023 | 2/1/2023 | 0.75 | |
| Sam Heppell | Draft outline for contention ROG updates | 2/2/2023 | 2/2/2023 | 1.00 | |
| Sam Heppell | Review case file | 2/2/2023 | 2/2/2023 | 0.25 | |
| Sam Heppell | Email RA and JR re additional discovery tasks | 2/2/2023 | 2/2/2023 | 0.50 | |
| Sam Heppell | Review case file | 2/2/2023 | 2/2/2023 | 0.50 | |
| Sam Heppell | Team Planning call with Andrea and JR | 2/2/2023 | 2/2/2023 | 0.25 | |
| Sam Heppell | Call with JR RE ROG responses | 2/2/2023 | 2/2/2023 | 0.75 | |
| Sam Heppell | Call with Julia RE: discovery supplements | 2/3/2023 | 2/3/2023 | 0.50 | |
| Sam Heppell | Review draft 26a1 disclosures | 2/3/2023 | 2/3/2023 | 0.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Sam Heppell | Draft response brief to MTC RE privilege | 2/6/2023 | 2/6/2023 | 0.25 | |
| Sam Heppell | Revise motion for extension | 2/7/2023 | 2/7/2023 | 0.50 | |
| Sam Heppell | Confer with SH re additional documents to produce | 2/8/2023 | 2/8/2023 | 0.75 | |
| Sam Heppell | Draft response brief to MTC RE privilege | 2/9/2023 | 2/9/2023 | 3.75 | |
| Sam Heppell | Draft response brief to MTC RE privilege | 2/9/2023 | 2/10/2023 | 1.25 | |
| Sam Heppell | Email team RE: discovery status | 2/14/2023 | 2/14/2023 | 0.25 | |
| Sam Heppell | Team meeting with RA, JR, Andrea | 2/17/2023 | 2/17/2023 | 0.50 | |
| Sam Heppell | Review additional document production | 2/20/2023 | 2/20/2023 | 0.25 | |
| Sam Heppell | Review additional document production | 2/21/2023 | 2/21/2023 | 0.75 | |
| Sam Heppell | Review additional document production | 2/22/2023 | 2/22/2023 | 2.00 | |
| Sam Heppell | Review additional document production | 2/28/2023 | 2/28/2023 | 1.00 | |
| Sam Heppell | Prep for court hearing RE A/C privilege | 2/28/2023 | 2/28/2023 | 1.25 | |
| Sam Heppell | Court hearing RE: A/C privilege | 2/28/2023 | 2/28/2023 | 0.50 | |
| Sam Heppell | Call with JR RE court hearing, expert disclosures, case strategy | 2/28/2023 | 2/28/2023 | 1.00 | |
| Sam Heppell | Draft 26a2 disclosures | 2/28/2023 | 2/28/2023 | 1.25 | |
| Sam Heppell | Confer with JR re expert discovery planning, plan for SJ | 3/1/2023 | 3/1/2023 | 0.25 | |
| Sam Heppell | Team SJ planning meeting with RA, JR, Kass and Chris | 3/1/2023 | 3/1/2023 | 0.50 | |
| Sam Heppell | Confer with JR re expert discovery planning, plan for SJ | 3/1/2023 | 3/1/2023 | 0.50 | |
| Sam Heppell | Team planning call with Andrea and RA | 3/2/2023 | 3/2/2023 | 0.50 | |
| Sam Heppell | Review record on appeal | 4/10/2023 | 4/10/2023 | 0.25 | |
| Sam Heppell | Review SMP docs | 4/24/2023 | 4/24/2023 | 0.25 | |
| Sam Heppell | Review motion to correct cover page | 4/27/2023 | 4/27/2023 | 0.75 | |
| Sam Heppell | Prep for Sosnowski dep prep call | 4/28/2023 | 4/28/2023 | 0.50 | |
| Sam Heppell | Call with RA re Sosnowski prep | 4/28/2023 | 4/28/2023 | 0.25 | |
| Sam Heppell | Dep prep with RA and Dan Sosnowski | 4/28/2023 | 4/28/2023 | 2.00 | |
| Sam Heppell | Produce docs to Dan | 4/28/2023 | 4/28/2023 | 0.25 | |
| Sam Heppell | Prep for Sosnowski dep prep call | 5/1/2023 | 5/1/2023 | 0.25 | |
| Sam Heppell | Call with Dan Sosnowski for expert prep | 5/1/2023 | 5/1/2023 | 0.75 | |
| Sam Heppell | Prep for Sosnowski deposition | 5/2/2023 | 5/2/2023 | 0.75 | |
| Sam Heppell | Deposition of Dan Sosnowski | 5/2/2023 | 5/2/2023 | 3.50 | |
| Sam Heppell | Email RE: Sosnowski deposition | 5/3/2023 | 5/3/2023 | 0.50 | |
| Sam Heppell | Review draft motion to supplement record RE phone calls | 5/9/2023 | 5/9/2023 | 0.50 | |
| Sam Heppell | Call with JR re: motion to supplement the record | 5/9/2023 | 5/9/2023 | 0.50 | |
| Sam Heppell | Review draft motion to supplement record RE phone calls | 5/9/2023 | 5/9/2023 | 1.25 | |
| Sam Heppell | Confer with JR re: motion to supplement the record; summary judgment planning | 5/10/2023 | 5/10/2023 | 0.50 | |
| Sam Heppell | Confer with JR re: motion to supplement the record | 5/10/2023 | 5/10/2023 | 0.50 | |
| Sam Heppell | Team planning call with JR | 5/11/2023 | 5/11/2023 | 0.50 | |
| Sam Heppell | Confer with JR re: motion to supplement the record | 5/24/2023 | 5/24/2023 | 0.25 | |
| Sam Heppell | Emails RE: expert discovery, SJ | 6/14/2023 | 6/14/2023 | 1.00 | |
| Sam Heppell | Review Goldstein expert report | 6/15/2023 | 6/15/2023 | 0.25 | |
| Sam Heppell | Meet with JR & Anthony Mitchell | 6/21/2023 | 6/21/2023 | 0.50 | |
| Sam Heppell | Call with RA & JR RE: SJ, Goldstein deps | 6/23/2023 | 6/23/2023 | 0.50 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Sam Heppell | Review Goldstein expert report | 7/6/2023 | 7/6/2023 | 0.25 | |
| Sam Heppell | Review Goldstein expert report | 7/10/2023 | 7/10/2023 | 1.00 | |
| Sam Heppell | Call with JR and Dr. Leo RE: Goldstein opinions | 7/10/2023 | 7/10/2023 | 2.00 | |
| Sam Heppell | Call with JR RE: Goldstein, Palmatier opinions and depositions | 7/10/2023 | 7/10/2023 | 0.50 | |
| Sam Heppell | Prep for Goldstein deposition | 7/13/2023 | 7/13/2023 | 2.25 | |
| Sam Heppell | Goldstein deposition | 7/13/2023 | 7/13/2023 | 6.75 | |
| Sam Heppell | Debrief RE: Goldstein deposition | 7/14/2023 | 7/14/2023 | 0.25 | |
| Sam Heppell | Call with JR RE: rebuttal expert reports; SJ planning | 7/17/2023 | 7/17/2023 | 0.50 | |
| Sam Heppell | Call with RA RE: SJ, expert discovery | 7/17/2023 | 7/17/2023 | 0.25 | |
| Sam Heppell | SJ and expert planning call with RA, JR and Andrea Lyon | 7/20/2023 | 7/20/2023 | 0.75 | |
| Sam Heppell | Call with Jakob RE: SJ briefing on prosecutor claims | 7/21/2023 | 7/21/2023 | 0.75 | |
| Sam Heppell | Confer with JR RE: SJ, Palmatier re-dep and Daubert ideas | 7/25/2023 | 7/25/2023 | 0.50 | |
| Sam Heppell | Review Jakob draft of SJ response | 7/26/2023 | 7/26/2023 | 0.25 | |
| Sam Heppell | Review Jakob draft of SJ response | 7/27/2023 | 7/27/2023 | 2.00 | |
| Sam Heppell | Call with Jakob and RA RE: prosecutor briefing | 7/28/2023 | 7/28/2023 | 0.75 | |
| Sam Heppell | Confer with RA: re statement of facts | 8/9/2023 | 8/9/2023 | 0.25 | |
| Sam Heppell | confer w/ RA & JR re: how to respond to defs' sj arguments | 8/10/2023 | 8/10/2023 | 0.50 | |
| Sam Heppell | Confer with JR RE: SJ, Palmatier re-dep and Daubert ideas | 8/16/2023 | 8/16/2023 | 0.50 | |
| Sam Heppell | Team planning call RE: SJ with RA, JR, Andrea | 8/17/2023 | 8/17/2023 | 0.75 | |
| Sam Heppell | Review Mitchell interrogation video | 8/29/2023 | 8/29/2023 | 0.75 | |
| Sam Heppell | Call with JR, Andrea, Alyssa RE SJ briefing | 8/31/2023 | 8/31/2023 | 0.50 | |
| Sam Heppell | Meet with JR and RA RE: F/M SJ responses | 9/4/2023 | 9/4/2023 | 0.50 | |
| Sam Heppell | Meet with AM RE: Fulton Mitchell SJ | 9/5/2023 | 9/5/2023 | 0.50 | |
| Sam Heppell | Meet with AM and JR RE: Fulton Mitchell SJ | 9/5/2023 | 9/5/2023 | 0.50 | |
| Sam Heppell | Pull docs for AM to review RE: SJ | 9/5/2023 | 9/5/2023 | 0.75 | |
| Sam Heppell | Meet with AM RE: SJ response brief | 9/22/2023 | 9/22/2023 | 1.00 | |
| Sam Heppell | Review ASA SJ motion | 9/25/2023 | 9/25/2023 | 0.25 | |
| Sam Heppell | Call with AM, JR and RA RE: SJ planning | 9/25/2023 | 9/25/2023 | 0.75 | |
| Sam Heppell | Meet with JR RE: due process theories/claims | 9/28/2023 | 9/28/2023 | 0.75 | |
| Sam Heppell | Call with Alyssa RE: SJ briefing | 10/2/2023 | 10/2/2023 | 0.75 | |
| Sam Heppell | Call with RA, JR and AM RE: Fulton-Mitchell | 10/2/2023 | 10/2/2023 | 0.50 | |
| Sam Heppell | Call with JR RE: Fulton-Mitchell SJ | 10/2/2023 | 10/2/2023 | 0.75 | |
| Sam Heppell | Draft SJ response brief | 10/3/2023 | 10/3/2023 | 0.25 | |
| Sam Heppell | Call with AM RE response brief | 10/3/2023 | 10/3/2023 | 0.50 | |
| Sam Heppell | Draft SJ response brief | 10/3/2023 | 10/3/2023 | 1.75 | |
| Sam Heppell | Confer with JR RE: response brief | 10/3/2023 | 10/3/2023 | 1.25 | |
| Sam Heppell | Draft SJ response brief | 10/3/2023 | 10/3/2023 | 0.25 | |
| Sam Heppell | Draft SJ response brief | 10/4/2023 | 10/4/2023 | 3.00 | |
| Sam Heppell | Call with JR RE: Fulton-Mitchell SJ | 10/4/2023 | 10/4/2023 | 0.50 | |
| Sam Heppell | Draft SJ response brief | 10/4/2023 | 10/4/2023 | 2.00 | |
| Sam Heppell | SJ Team meeting with JR, AM, RA, Melinda, Chris, Alyssa N., Bethan | 10/4/2023 | 10/4/2023 | 0.50 | |
| Sam Heppell | Draft SJ response brief | 10/4/2023 | 10/5/2023 | 7.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Sam Heppell | Draft SJ response brief | 10/5/2023 | 10/5/2023 | 5.25 | |
| Sam Heppell | Confer with JR RE: SJ | 10/5/2023 | 10/5/2023 | 0.25 | |
| Sam Heppell | Draft instanter motions | 10/5/2023 | 10/5/2023 | 0.75 | |
| Sam Heppell | Revise fact statements | 10/5/2023 | 10/5/2023 | 0.75 | |
| Sam Heppell | Draft SJ response brief | 10/5/2023 | 10/5/2023 | 0.75 | |
| | | | | 297.00 | **TOTAL HOURS** |
| | | | | $777.00 | **HOURLY RATE** |
| | | | | $230,769.00 | **TOTAL FEES** |

| Attorney Name | Description | Start date | End date | Duration (hours) |
|---|---|---|---|---|
| Fatima Ladha | Meeting with RA and JR | 11/13/2024 | 11/13/2024 | 1.00 |
| Fatima Ladha | Review SJ and Court's order | 11/13/2024 | 11/13/2024 | 1.00 |
| Fatima Ladha | Initial draft of jury instructions | 11/15/2024 | 11/15/2024 | 2.00 |
| Fatima Ladha | Meeting with RA, BS, AN, LL | 11/15/2024 | 11/15/2024 | 1.00 |
| Fatima Ladha | Initial draft of jury instructions and sending to JR and RA | 11/19/2024 | 11/19/2024 | 4.50 |
| Fatima Ladha | Meeting with RA, JR, BS, AN, LL to discuss MILs | 11/20/2024 | 11/20/2024 | 1.00 |
| Fatima Ladha | Work on jury instruction edits | 11/20/2024 | 11/20/2024 | 2.75 |
| Fatima Ladha | Draft statement of the case | 11/21/2024 | 11/21/2024 | 1.00 |
| Fatima Ladha | Edit statement of the case | 11/21/2024 | 11/21/2024 | 0.25 |
| Fatima Ladha | Meeting with RA, JR, BS, AN, LL to discuss pretrial briefings, trial/exhibit lists | 11/22/2024 | 11/22/2024 | 1.00 |
| Fatima Ladha | Meeting with RA and JR to discuss MILs | 11/25/2024 | 11/25/2024 | 1.00 |
| Fatima Ladha | Finalizing jury instructions | 11/27/2024 | 11/27/2024 | 2.00 |
| Fatima Ladha | Work on settlement letter | 12/2/2024 | 12/2/2024 | 1.00 |
| Fatima Ladha | Work on settlement letter | 12/2/2024 | 12/2/2024 | 0.25 |
| Fatima Ladha | Work on settlement letter | 12/2/2024 | 12/2/2024 | 0.25 |
| Fatima Ladha | Settlement conference with JR, JL, AL, BS, AN | 12/3/2024 | 12/3/2024 | 3.50 |
| Fatima Ladha | Draft MILs | 12/5/2024 | 12/5/2024 | 2.00 |
| Fatima Ladha | Draft MILs | 12/7/2024 | 12/7/2024 | 2.00 |
| Fatima Ladha | Draft MILs | 12/15/2024 | 12/15/2024 | 1.50 |
| Fatima Ladha | Review draft of pretrial Daubert motion | 12/17/2024 | 12/17/2024 | 2.00 |
| Fatima Ladha | Draft MILs and finalize pretrial filings | 12/17/2024 | 12/17/2024 | 2.50 |
| Fatima Ladha | Finalize and file pretrial filings | 12/18/2024 | 12/18/2024 | 4.50 |
| Fatima Ladha | Review Defendants pretrial briefs, including MILs and Dauberts | 12/26/2024 | 12/26/2024 | 2.00 |
| Fatima Ladha | Review Defendants pretrial briefs, including MILs and Dauberts | 12/27/2024 | 12/27/2024 | 1.50 |
| Fatima Ladha | Meet with RA and JR to discuss Defendants' MILs and Dauberts | 12/30/2024 | 12/30/2024 | 1.00 |
| Fatima Ladha | Draft Daubert response and MIL responses | 1/4/2025 | 1/4/2025 | 3.00 |
| Fatima Ladha | Draft Daubert response and MIL responses | 1/5/2025 | 1/5/2025 | 2.50 |
| Fatima Ladha | Draft MIL responses | 1/6/2025 | 1/6/2025 | 2.00 |
| Fatima Ladha | Finalize Daubert response | 1/7/2025 | 1/7/2025 | 2.00 |
| Fatima Ladha | Finalize MIL responses | 1/7/2025 | 1/7/2025 | 2.00 |
| Fatima Ladha | Finalize and file Daubert response | 1/8/2025 | 1/8/2025 | 0.50 |
| Fatima Ladha | Finalize and file pretrial briefs | 1/8/2025 | 1/8/2025 | 4.00 |
| Fatima Ladha | Meet with RA, BS, AN, LL, JR to discuss pretrial filings | 1/13/2025 | 1/13/2025 | 1.00 |
| Fatima Ladha | Review Defendants' pretrial brief responses | 1/17/2025 | 1/17/2025 | 2.00 |
| Fatima Ladha | Meet to prep for trial with RA JR AL AN BS LL | 1/22/2025 | 1/22/2025 | 1.00 |
| Fatima Ladha | Review Defendants' pretrial brief responses | 1/26/2025 | 1/26/2025 | 2.00 |
| Fatima Ladha | Prepare for pretrial conference | 1/28/2025 | 1/28/2025 | 2.00 |
| Fatima Ladha | Pretrial Conference | 1/29/2025 | 1/29/2025 | 4.00 |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Fatima Ladha | Review Court's rulings regarding pretrial briefing | 1/31/2025 | 1/31/2025 | 1.00 | |
| Fatima Ladha | Trial Prep Call - JL AL JR | 2/3/2025 | 2/3/2025 | 1.00 | |
| Fatima Ladha | Draft pretrial motion | 2/4/2025 | 2/4/2025 | 1.50 | |
| Fatima Ladha | Pretrial prep | 2/4/2025 | 2/4/2025 | 1.00 | |
| Fatima Ladha | Pretrial prep | 2/5/2025 | 2/5/2025 | 3.00 | |
| Fatima Ladha | Pretrial prep | 2/6/2025 | 2/6/2025 | 5.00 | |
| Fatima Ladha | Pretrial prep | 2/7/2025 | 2/7/2025 | 4.00 | |
| Fatima Ladha | Trial Day and work after trial day | 2/10/2025 | 2/10/2025 | 10.75 | |
| Fatima Ladha | Trial Day and work after trial day | 2/11/2025 | 2/11/2025 | 13.00 | |
| Fatima Ladha | Trial Day and work after trial day | 2/12/2025 | 2/12/2025 | 13.50 | |
| Fatima Ladha | Trial Day and work after trial day | 2/13/2025 | 2/13/2025 | 13.00 | |
| Fatima Ladha | Trial prep | 2/14/2025 | 2/14/2025 | 4.75 | |
| Fatima Ladha | Trial prep | 2/15/2025 | 2/15/2025 | 5.00 | |
| Fatima Ladha | Trial prep | 2/16/2025 | 2/16/2025 | 3.00 | |
| Fatima Ladha | Trial prep | 2/17/2025 | 2/17/2025 | 4.50 | |
| Fatima Ladha | Trial Day and work after trial day | 2/18/2025 | 2/18/2025 | 11.75 | |
| Fatima Ladha | Trial Day and work after trial day | 2/19/2025 | 2/19/2025 | 13.00 | |
| Fatima Ladha | Trial Day and work after trial day | 2/20/2025 | 2/20/2025 | 14.00 | |
| Fatima Ladha | Trial prep | 2/21/2025 | 2/21/2025 | 5.00 | |
| Fatima Ladha | Trial prep | 2/22/2025 | 2/22/2025 | 6.00 | |
| Fatima Ladha | Trial prep | 2/23/2025 | 2/23/2025 | 6.00 | |
| Fatima Ladha | Trial Day and work after trial day | 2/24/2025 | 2/24/2025 | 12.00 | |
| Fatima Ladha | Trial Day and work after trial day | 2/25/2025 | 2/25/2025 | 11.00 | |
| Fatima Ladha | Trial Day and work after trial day | 2/26/2025 | 2/26/2025 | 12.50 | |
| Fatima Ladha | Trial Day and work after trial day | 2/27/2025 | 2/27/2025 | 11.00 | |
| Fatima Ladha | Trial Prep | 2/28/2025 | 2/28/2025 | 3.00 | |
| Fatima Ladha | Meeting with OC to discuss jury instructions | 2/28/2025 | 2/28/2025 | 1.00 | |
| Fatima Ladha | Trial Prep | 3/1/2025 | 3/1/2025 | 3.00 | |
| Fatima Ladha | Trial Prep | 3/2/2025 | 3/2/2025 | 4.00 | |
| Fatima Ladha | Trial Day and work after trial day | 3/3/2025 | 3/3/2025 | 10.00 | |
| Fatima Ladha | Trial Day and work after trial day | 3/4/2025 | 3/4/2025 | 9.00 | |
| Fatima Ladha | Trial Day and work after trial day, charging conference | 3/5/2025 | 3/5/2025 | 14.50 | |
| Fatima Ladha | Trial Day | 3/6/2025 | 3/6/2025 | 10.00 | |
| Fatima Ladha | Waiting for jury deliberations; covering jury questions | 3/7/2025 | 3/7/2025 | 5.00 | |
| Fatima Ladha | Waiting for jury deliberations; covering jury questions | 3/10/2025 | 3/10/2025 | 3.50 | |
| Fatima Ladha | Review and research defendants' motion | 3/10/2025 | 3/10/2025 | 2.00 | |
| Fatima Ladha | Review Defendants' post trial filings | 4/8/2025 | 4/8/2025 | 2.50 | |
| Fatima Ladha | Review Defendants' post trial filings | 4/9/2025 | 4/9/2025 | 2.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Fatima Ladha | Draft responses to Defendants' post trial filings | 5/8/2025 | 5/8/2025 | 2.00 | |
| Fatima Ladha | Draft responses to Defendants' post trial filings | 5/18/2025 | 5/18/2025 | 2.00 | |
| Fatima Ladha | Draft responses to Defendants' post trial filings | 5/19/2025 | 5/19/2025 | 1.50 | |
| Fatima Ladha | Draft responses to Defendants' post trial filings | 5/20/2025 | 5/20/2025 | 4.00 | |
| Fatima Ladha | Draft responses to Defendants' post trial filings | 5/21/2025 | 5/21/2025 | 1.00 | |
| Fatima Ladha | Draft responses to Defendants' post trial filings | 5/25/2025 | 5/25/2025 | 2.50 | |
| Fatima Ladha | Draft responses to Defendants' post trial filings | 5/26/2025 | 5/26/2025 | 3.00 | |
| Fatima Ladha | Draft responses to Defendants' post trial filings | 5/27/2025 | 5/27/2025 | 4.50 | |
| | | | | 346.75 | **TOTAL HOURS** |
| | | | | $473.00 | **HOURLY RATE** |
| | | | | $164,012.75 | **TOTAL FEES** |

| Paralegal Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Lauren Lebata | drafted and sent FOIA requests for defendant officers CR files. This includes researching police officer star numbers and other identifying information | 6/2/2020 | 6/2/2020 | 2.00 | |
| Lauren Lebata | drafted and sent revised FOIA requests | 7/2/2020 | 7/2/2020 | 0.50 | |
| Lauren Lebata | researched probate information for deceased officers | 8/24/2020 | 8/24/2020 | 0.25 | |
| Lauren Lebata | reviewed defendant CR files for misconduct allegations | 6/23/2022 | 6/23/2022 | 2.00 | |
| Lauren Lebata | organized and scheduled review of of prison phone calls | 6/27/2022 | 6/27/2022 | 0.50 | |
| Lauren Lebata | Meeting with RA, BS, AN, FL | 11/15/2024 | 11/15/2024 | 1.00 | |
| Lauren Lebata | compiled trial exhibits | 11/19/2024 | 11/19/2024 | 5.00 | |
| Lauren Lebata | Meeting with RA, JR, BS, AN, FL to discuss MILs | 11/20/2024 | 11/20/2024 | 1.00 | |
| Lauren Lebata | Meeting with RA, JR, BS, AN, FL to discuss pretrial briefings, trial/exhibit lists | 11/22/2024 | 11/22/2024 | 1.00 | |
| Lauren Lebata | reviewed Fulton and Mitchell deps and summarized prior bad acts | 11/22/2024 | 11/22/2024 | 1.00 | |
| Lauren Lebata | organized, formatted, filed MIL responses | 1/7/2025 | 1/7/2025 | 6.00 | |
| Lauren Lebata | organized, formatted, filed Daubert responses | 1/8/2025 | 1/8/2025 | 2.00 | |
| Lauren Lebata | collected exhibits, organized, formatted, filed MIL responses | 1/8/2025 | 1/8/2025 | 8.00 | |
| Lauren Lebata | Meet with RA, BS, AN, FL, JR to discuss pretrial filings | 1/13/2025 | 1/13/2025 | 1.00 | |
| Lauren Lebata | Meet to prep for trial with RA JR AL AN BS FL | 1/22/2025 | 1/22/2025 | 1.00 | |
| Lauren Lebata | paralegal meeting on requirements for FPTC and preparation | 1/27/2025 | 1/27/2025 | 0.75 | |
| | | | | 33.00 | **TOTAL HOURS** |
| | | | | $175.00 | **HOURLY RATE** |
| | | | | $5,775.00 | **TOTAL FEES** |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| **Jon Loevy** | confer w/ Andrea Lyon re: new double wrongful conviction case (Fulton Mitchell); discuss | 3/4/2019 | 3/4/2019 | 0.50 | |
| Jon Loevy | review documents re: Fulton Mitchell and possible involvement | 4/2/2019 | 4/2/2019 | 4.00 | |
| Jon Loevy | update from A Lyon re: Fulton Mitchell exoneration; discuss w/ co-counsel possible assist | 5/29/2019 | 5/29/2019 | 1.00 | |
| Jon Loevy | discuss new Bartik case w/ cocounsel and consider involvement | 6/11/2019 | 6/11/2019 | 1.00 | |
| Jon Loevy | meeting w/ new clients Fulton and Mitchell and lunch to discuss new case; execute retainer | 6/20/2019 | 6/20/2019 | 3.50 | |
| Jon Loevy | pc w/ A Lyon re: Fulton case; emails re: same | 6/26/2019 | 6/26/2019 | 0.25 | |
| Jon Loevy | pc from John Fulton re: the case | 6/27/2019 | 6/27/2019 | 0.50 | |
| Jon Loevy | pc from John Fulton re: litigation | 7/22/2019 | 7/22/2019 | 0.25 | |
| Jon Loevy | Fulton Mitchell team strategy meeting | 7/25/2019 | 7/25/2019 | 0.50 | |
| Jon Loevy | call/email SH re SMP funding | 7/29/2019 | 7/29/2019 | 0.25 | |
| Jon Loevy | address litigation lending for John Fulton issue and impact on case | 7/31/2019 | 7/31/2019 | 0.25 | |
| Jon Loevy | pc w/ ALyon re: Fulton mitchell case | 8/27/2019 | 8/27/2019 | 0.25 | |
| Jon Loevy | confer w/ counsel about adding Rickert to Fulton team; discuss w/ JR and brief on case | 8/28/2019 | 8/28/2019 | 0.50 | |
| Jon Loevy | review Alyon memos re: Fulton Mitchell | 12/4/2019 | 12/4/2019 | 0.25 | |
| Jon Loevy | check in W/ Heppel re Fulton progress | 12/5/2019 | 12/5/2019 | 0.25 | |
| Jon Loevy | conf w/ Sam Re: Fulton Mitchell meeting w/ clients; meeting w clients | 12/19/2019 | 12/19/2019 | 1.50 | |
| Jon Loevy | confer re: SoL issue in Fulton Mitchell | 2/17/2020 | 2/17/2020 | 0.25 | |
| Jon Loevy | conf w/ AL and SH re: Fulton Mitchell | 3/25/2020 | 3/25/2020 | 0.25 | |
| Jon Loevy | edits for Fulton Mitchell complaint; review and revise | 5/20/2020 | 5/20/2020 | 2.50 | |
| Jon Loevy | assist strategy and plan for Fulton filing and press conf w/ counsel | 5/21/2020 | 5/21/2020 | 0.50 | |
| Jon Loevy | communic. w/ partners re: Fulton Mitchell, including prep for press conference; discuss judicial draw w/ clients | 5/27/2020 | 5/27/2020 | 3.25 | |
| Jon Loevy | check in call w/ team re: Fulton Mitchell | 7/1/2020 | 7/1/2020 | 0.25 | |
| Jon Loevy | look up Jim Fieweger firm re: Fulton case | 7/6/2020 | 7/6/2020 | 0.25 | |
| Jon Loevy | confer re: Fulton litigation funding issue; conf. w/ cocounsel re: Nathan & Kamionski strategy | 8/4/2020 | 8/4/2020 | 0.25 | |
| Jon Loevy | confer re: Fulton litigation funding | 8/12/2020 | 8/12/2020 | 0.25 | |
| Jon Loevy | confer w/ counsel re: litigation funding for Fulton | 12/4/2020 | 12/4/2020 | 0.25 | |
| Jon Loevy | review pleadings on Motions to Dismiss in Fulton Mitchell | 12/15/2020 | 12/15/2020 | 1.50 | |
| Jon Loevy | case check in re: Fulton case | 2/14/2021 | 2/14/2021 | 0.50 | |
| Jon Loevy | Zoom w/ counsel re: Fulton Mitchell | 2/22/2021 | 2/22/2021 | 0.50 | |
| Jon Loevy | conf w/ counsel re: stay discovery in Fulton mitchell and response | 3/9/2021 | 3/9/2021 | 0.25 | |
| Jon Loevy | confer w/ co-counsel re: Schedule in Fulton Mitchell | 4/6/2021 | 4/6/2021 | 0.25 | |
| Jon Loevy | conf re: client issue in John Fulton case | 9/9/2021 | 9/9/2021 | 0.25 | |
| Jon Loevy | Fulton Mitchell team meeting w/ counsel (partial attend) | 10/29/2021 | 10/29/2021 | 0.75 | |
| Jon Loevy | meeting re: Sam H re: Fulton Mitchell assistance | 1/7/2022 | 1/7/2022 | 0.25 | |
| Jon Loevy | team meeting in Fulton Mitchel re: status of litigation | 2/1/2022 | 2/1/2022 | 1.00 | |
| Jon Loevy | conf w/ co-counsel re: curt status in Fulton Mitchell and plan | 3/9/2022 | 3/9/2022 | 0.25 | |
| Jon Loevy | conf. w/ RA re: staffing fulton Mitchell case | 6/13/2022 | 6/13/2022 | 0.25 | |
| Jon Loevy | conf w co-counsel re extending fact discover in Fulton Mitchell | 6/16/2022 | 6/16/2022 | 0.25 | |
| Jon Loevy | confer w/ counsel re: assignment of attorneys in Fulton case | 8/23/2022 | 8/23/2022 | 0.25 | |
| Jon Loevy | confer w/ AT re: Kalekar dep in Fulton Mitchell | 9/6/2022 | 9/6/2022 | 0.25 | |
| Jon Loevy | conf w/ SH re: Fulton issue | 11/4/2022 | 11/4/2022 | 0.25 | |
| Jon Loevy | confer re: Bub and Leo re: Fulton | 12/7/2022 | 12/7/2022 | 0.25 | |
| Jon Loevy | confer re: Zinger issue and implications | 2/14/2023 | 2/14/2023 | 0.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Jon Loevy | confer w/ co-counsel re: Fulton court appearance | 2/28/2023 | 2/28/2023 | 0.25 | |
| Jon Loevy | confer w/ co-counsel re: Fulton discovery cut off | 3/16/2023 | 3/16/2023 | 0.25 | |
| Jon Loevy | confer re: big bill for Fulton expert | 4/25/2023 | 4/25/2023 | 0.25 | |
| Jon Loevy | confer w/ Andy and RA re: substantial Fulton Mitchell invoices; discuss bifurcation implications for trial | 5/8/2023 | 5/8/2023 | 0.50 | |
| Jon Loevy | review defense expert reports in Fulton Mitchell and SJ motion | 6/15/2023 | 6/15/2023 | 2.00 | |
| Jon Loevy | conf re: McCrary invoice in Fulton Mitchell | 7/13/2023 | 7/13/2023 | 0.25 | |
| Jon Loevy | review Def Fulton M for SJ and facts; discuss w/ RA | 8/9/2023 | 8/9/2023 | 1.75 | |
| Jon Loevy | review Heppell draft SJ response in Fulton Mitchell; comments and edits | 10/4/2023 | 10/4/2023 | 7.00 | |
| Jon Loevy | review Fulton SoF; comments & edits | 10/5/2023 | 10/5/2023 | 1.50 | |
| Jon Loevy | prep and attend strategy session w/ Fulton co-counsel | 10/17/2023 | 10/17/2023 | 1.00 | |
| Jon Loevy | review Fulton-Mitchell SJ reply and supplemental response in support | 12/28/2023 | 12/28/2023 | 1.75 | |
| Jon Loevy | conf re: Leo invoice and approving substantial expenditure | 1/16/2024 | 1/16/2024 | 0.25 | |
| Jon Loevy | call from John Fulton re: case | 2/20/2024 | 2/20/2024 | 0.25 | |
| Jon Loevy | review SJ opinion and discuss w/ co-counsel | 3/23/2024 | 3/23/2024 | 4.00 | |
| Jon Loevy | team conference re: fulton Mitchell trial | 4/15/2024 | 4/15/2024 | 0.25 | |
| Jon Loevy | team conference re: follow up on trial | 4/17/2024 | 4/17/2024 | 0.50 | |
| Jon Loevy | report from court re: Fulton trial & discuss possible settlement; confer re: trial date | 4/18/2024 | 4/18/2024 | 0.50 | |
| Jon Loevy | confer w/ RA re: settlement | 4/22/2024 | 4/22/2024 | 0.50 | |
| Jon Loevy | Zoom meeting w/ counsel in Fulton | 4/22/2024 | 4/22/2024 | 0.25 | |
| Jon Loevy | deal w/ client issue in Fulton case | 4/25/2024 | 4/25/2024 | 0.25 | |
| Jon Loevy | review order re: trial and discuss w co-counsel in Fulton; review status report | 4/30/2024 | 4/30/2024 | 0.25 | |
| Jon Loevy | conf w/ ALyon re: Fulton Mitchell case/trial, and clients | 6/13/2024 | 6/13/2024 | 0.25 | |
| Jon Loevy | zoom w/ ALyon and co-counsel re: Fulton Mitchell | 7/25/2024 | 7/25/2024 | 0.50 | |
| Jon Loevy | review dismissal issue re: Rolston for Fulton-Mitchell | 8/12/2024 | 8/12/2024 | 0.25 | |
| Jon Loevy | conf w/ JScheller re: fulton Mitchell settlement; confer w/ co-counsel re: same [cut time in half to reflect county settlement] | 9/10/2024 | 9/10/2024 | 0.50 | |
| Jon Loevy | confer w/ RA re: settlement | 9/19/2024 | 9/19/2024 | 1.00 | |
| Jon Loevy | Fulton Mitchell team meeting re: trial prep & settlement | 9/30/2024 | 9/30/2024 | 0.75 | |
| Jon Loevy | conf w/ RA re: settlement; review Court order re: schedule for trial, and discuss same | 10/10/2024 | 10/10/2024 | 0.25 | |
| Jon Loevy | confer w/ RA & JR re: trial team | 10/24/2024 | 10/24/2024 | 0.25 | |
| Jon Loevy | review and discuss settlement conf motion by defense | 10/29/2024 | 10/29/2024 | 0.25 | |
| Jon Loevy | review and edits on settlement conf. motion | 10/30/2024 | 10/30/2024 | 0.25 | |
| Jon Loevy | discuss Fulton settlement demand w/ RA & review communication | 11/13/2024 | 11/13/2024 | 0.50 | |
| Jon Loevy | review and discuss City's settlement overture w/ cocounsel and ALoevy | 11/14/2024 | 11/14/2024 | 0.50 | |
| Jon Loevy | conf. w/ co-c re: settlement conference | 11/21/2024 | 11/21/2024 | 0.25 | |
| Jon Loevy | review settlement letter & comments, plaintiffs and defendants letters; pc w opposing counsel and co-counsel | 12/2/2024 | 12/2/2024 | 1.50 | |
| Jon Loevy | prep and attend settlement conference; confer w/ clients and co-counsel re: same | 12/3/2024 | 12/3/2024 | 4.00 | |
| Jon Loevy | conf w/ ALyon re: clients position on settlement; conf w/ Feweger re: same; conf w/ co-counsel | 12/6/2024 | 12/6/2024 | 2.50 | |
| Jon Loevy | confer w/ Fatima L re: joining Fulton trial team; convo w/ Fieweger re: settlement and memo to team re: same | 12/10/2024 | 12/10/2024 | 1.75 | |
| Jon Loevy | conf w/ RA re: designating their police practices expert testimony in our case | 12/11/2024 | 12/11/2024 | 0.25 | |
| Jon Loevy | confer w/ JFiewger re: settlement & report to team | 12/12/2024 | 12/12/2024 | 0.25 | |
| Jon Loevy | assist w/ Fulton MiLs | 12/17/2024 | 12/17/2024 | 8.00 | |
| Jon Loevy | confer and assist w/ FPTC and MiLs | 12/18/2024 | 12/18/2024 | 8.50 | |
| Jon Loevy | pc from Jim Feiweger re: F-M | 1/2/2025 | 1/2/2025 | 0.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Jon Loevy | reach agreement w/ ALyon re: fulton Mitchell trial distribution | 1/3/2025 | 1/3/2025 | 0.50 | |
| Jon Loevy | pc w Fieweger re: Fulton Mitchell trial; discuss w/ co-counsel | 1/6/2025 | 1/6/2025 | 0.75 | |
| Jon Loevy | assist w/ pretrial MiLs and other trial filings | 1/8/2025 | 1/8/2025 | 2.50 | |
| Jon Loevy | review Fulton retrial filings re: depositions | 1/9/2025 | 1/9/2025 | 2.25 | |
| Jon Loevy | conf. w/ clients re: settlement in Fulton Mitchell case | 1/10/2025 | 1/10/2025 | 0.50 | |
| Jon Loevy | confer w/ RA re: trial start date; meet w/ clients re: settlement vs. trial | 1/16/2025 | 1/16/2025 | 2.00 | |
| Jon Loevy | begin trial prep; meeting w/ counsel (1/20); review depositions, SJ pleadings, documents | 1/20/2025 | 1/26/2025 | 50.00 | |
| Jon Loevy | intensive trial prep; meet with Plaintiffs; FPTC; prepare examinations (all consuming preparation; 6am to midnight, nothing but trial) | 1/27/2025 | 2/2/2025 | 105.00 | |
| Jon Loevy | intensive trial prep; meet with Plaintiffs; prepare cross-examinations 105 hours (all consuming preparation) | 2/3/2025 | 2/9/2025 | 105.00 | |
| Jon Loevy | intensive trial prep; meet with Plaintiffs; examination outlines; (all consuming preparation) | 2/17/2025 | 2/23/2025 | 105.00 | |
| Jon Loevy | intensive trial prep; meet with Plaintiffs; examination outlines; (all consuming preparation) | 2/24/2025 | 3/2/2025 | 105.00 | |
| Jon Loevy | final trial prep & attendance; begin closing prep | 3/3/2025 | 3/3/2025 | 17.00 | |
| Jon Loevy | final trial prep & attendance; closing prep | 3/4/2025 | 3/4/2025 | 17.00 | |
| Jon Loevy | final trial prep & attendance; closing prep | 3/5/2025 | 3/5/2025 | 17.00 | |
| Jon Loevy | final trial day; closing argument & rebuttal | 3/6/2025 | 3/6/2025 | 11.00 | |
| Jon Loevy | address jury question with team; to/from court and wait for further questions | 3/7/2025 | 3/7/2025 | 3.00 | |
| Jon Loevy | attend court; interact with court re: questions; address defense motion with co-counsel; receive verdict; address press inquiries re: same | 3/10/2025 | 3/10/2025 | 5.50 | |
| Jon Loevy | conv w/ attorney Kulis re: prior representation of Fulton | 3/11/2025 | 3/11/2025 | 0.25 | |
| Jon Loevy | review Juror reddit and discuss w/ co-counsel | 3/16/2025 | 3/16/2025 | 0.50 | |
| Jon Loevy | meeting w/ team re: seeking prejudment interest; confer w/ partners re: same; weigh pros/cons; research re: same; get team started on comparable verdict research; confer re: COI granted; conference w/ insurance lawyer re: Fulton verdict | 3/20/2025 | 3/20/2025 | 4.50 | |
| Jon Loevy | conf. RE: Leo payment; resolve | 3/25/2025 | 3/25/2025 | 0.25 | |
| Jon Loevy | conf. w/ settlement advisor re: annuity | 3/28/2025 | 3/28/2025 | 0.25 | |
| Jon Loevy | conf w/ JR re: possible allocation with County affecting Fulton/Mitchell verdict | 4/2/2025 | 4/2/2025 | 0.25 | |
| Jon Loevy | meeting with J Fulton re: settlement; conf w/ AL re: paying Dr. Kalekar given Defense position; confer w/ Scheur re: extension pages | 4/3/2025 | 4/3/2025 | 0.50 | |
| Jon Loevy | meeting w/ John Fulton re: issues relating to settlement | 4/4/2025 | 4/4/2025 | 1.00 | |
| Jon Loevy | email from oc re sealing transcript; confer w/ co-c; review motion by Defense to seal & disc w/ co-counsel | 4/7/2025 | 4/7/2025 | 0.25 | |
| Jon Loevy | confer w/ cocounsel re: plan for Rule 59 motion | 4/15/2025 | 4/15/2025 | 0.25 | |
| Jon Loevy | discuss verdict comps w/ team for PTM; com. w/ client re: COI appeal | 4/21/2025 | 4/21/2025 | 0.25 | |
| Jon Loevy | review Defendants' Motions for new trial; discuss w/ RA & team; outline thoughts and discuss | 5/6/2025 | 5/6/2025 | 3.50 | |
| Jon Loevy | confer w/ funder re: judgment purchasing; confer w co-c re: how it affects settlement | 5/8/2025 | 5/8/2025 | 0.50 | |
| Jon Loevy | begin PTM draft | 5/12/2025 | 5/12/2025 | 6.00 | |
| Jon Loevy | continue drafting PTM response Rule 59 | 5/13/2025 | 5/13/2025 | 12.00 | |
| Jon Loevy | continue drafting PTM response | 5/15/2025 | 5/15/2025 | 12.00 | |
| Jon Loevy | continue drafting PTM response Rule 59 | 5/16/2025 | 5/16/2025 | 6.00 | |
| Jon Loevy | continue drafting PTM response Rule 59 | 5/19/2025 | 5/19/2025 | 12.00 | |
| Jon Loevy | continue drafting PTM response Rule 59 | 5/20/2025 | 5/20/2025 | 12.00 | |
| Jon Loevy | continue drafting PTM response Rule 59 | 5/23/2025 | 5/23/2025 | 12.00 | |
| Jon Loevy | continue drafting PTM response Rule 59 | 5/24/2025 | 5/24/2025 | 12.00 | |
| Jon Loevy | continue drafting PTM response Rule 59 | 5/25/2025 | 5/25/2025 | 12.00 | |
| Jon Loevy | finalize and finish PTM response Rule 59 | 5/26/2025 | 5/26/2025 | 15.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Jon Loevy | finalize and finish PTM responses | 5/27/2025 | 5/27/2025 | 12.50 | |
| Jon Loevy | review & draft motion to distinguish Blackmon case; conf w/ co-counsel re: whether to file; confer w/ client re: PTM responses & prospects | 5/30/2025 | 5/30/2025 | 1.25 | |
| Jon Loevy | conference re: attorneys fee schedule & strategy for schedule | 6/3/2025 | 6/3/2025 | 0.25 | |
| Jon Loevy | confer w o/c and co-counsel re: wildly oversized resp & our position | 6/24/2025 | 6/24/2025 | 0.25 | |
| Jon Loevy | review Defendants PTM replies and discuss w/ co-c | 6/25/2025 | 6/25/2025 | 3.00 | |
| Jon Loevy | work on motion to strike & confer w/ co-counsel re: same | 6/26/2025 | 6/26/2025 | 1.00 | |
| Jon Loevy | review City response to supplement motion & confer w/ co-c | 7/3/2025 | 7/3/2025 | 0.50 | |
| Jon Loevy | review time sheets; cut duplicative time or time related to County | 7/12/2025 | 7/12/2025 | 1.00 | |
| | | | | 778.00 | **TOTAL HOURS** |
| | | | | $1,500.00 | **HOURLY RATE** |
| | | | | $1,167,000.00 | **TOTAL FEES** |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Andrea Lyon | confer w/ Jon Loevy re: new double wrongful conviction case (Fulton Mitchell); discuss | 3/4/2019 | 3/4/2019 | 0.50 | |
| Andrea Lyon | update to Jon Loevy re: Fulton Mitchell exoneration; discuss w/ co-counsel possible assist | 5/29/2019 | 5/29/2019 | 1.00 | |
| Andrea Lyon | pc w/ JL re: Fulton case; emails re: same | 6/26/2019 | 6/26/2019 | 0.25 | |
| Andrea Lyon | Meeting with SH, John and Anthony | 7/25/2019 | 7/25/2019 | 1.25 | |
| Andrea Lyon | call/email SH re SMP funding | 7/29/2019 | 7/29/2019 | 0.25 | |
| Andrea Lyon | pc w/ JL re: Fulton mitchell case | 8/27/2019 | 8/27/2019 | 0.25 | |
| Andrea Lyon | call with SH | 9/5/2019 | 9/5/2019 | 0.25 | |
| Andrea Lyon | Call SH | 12/4/2019 | 12/4/2019 | 0.50 | |
| Andrea Lyon | conf w/ JL and SH re: Fulton Mitchell | 3/25/2020 | 3/25/2020 | 0.25 | |
| Andrea Lyon | Fulton/Mitchell civil suit call | 5/21/2020 | 5/21/2020 | 1.00 | |
| Andrea Lyon | Call with JR, SH and clients re draft clients | 5/22/2020 | 5/22/2020 | 1.00 | |
| Andrea Lyon | Call with SH re: client management | 5/25/2020 | 5/25/2020 | 0.25 | |
| Andrea Lyon | Call SH re: press conference | 5/26/2020 | 5/26/2020 | 0.25 | |
| Andrea Lyon | Fulton/Mitchell press conference | 5/27/2020 | 5/27/2020 | 3.00 | |
| Andrea Lyon | Team Strategy Call with RA, JR and SH | 7/6/2020 | 7/6/2020 | 0.50 | |
| Andrea Lyon | Call with JR and SH re: John $$$; call with John | 7/21/2020 | 7/21/2020 | 0.50 | |
| Andrea Lyon | Fulton Mitchell meet and confer | 8/10/2020 | 8/10/2020 | 1.00 | |
| Andrea Lyon | Call w/Loevy re Fulton Mitchell | 9/17/2020 | 9/17/2020 | 1.00 | |
| Andrea Lyon | Fulton/Mitchell call | 12/11/2020 | 12/11/2020 | 1.00 | |
| Andrea Lyon | Meeting re: Fulton/Mitchell | 2/22/2021 | 2/22/2021 | 1.00 | |
| Andrea Lyon | Fulton/Mitchell discovery call | 3/3/2021 | 3/3/2021 | 1.00 | |
| Andrea Lyon | Fulton/Mitchell Rule 26(f) Conference | 3/9/2021 | 3/9/2021 | 1.00 | |
| Andrea Lyon | Fulton/Mitchell Rule 26(f) Conference | 3/22/2021 | 3/22/2021 | 1.00 | |
| Andrea Lyon | Fulton Mitchell | 3/24/2021 | 3/24/2021 | 1.00 | |
| Andrea Lyon | Call with JR, SH RE discovery | 4/15/2021 | 4/15/2021 | 0.50 | |
| Andrea Lyon | Call with SH: RE Fulton/Mitchell next steps | 4/20/2021 | 4/20/2021 | 0.25 | |
| Andrea Lyon | Call with JR, RA, SH RE: status of discovery | 5/3/2021 | 5/3/2021 | 0.75 | |
| Andrea Lyon | Fulton/Mitchell call | 6/29/2021 | 6/29/2021 | 1.00 | |
| Andrea Lyon | team call re: MTD ruling | 7/1/2021 | 7/1/2021 | 0.50 | |
| Andrea Lyon | Meeting with JR, SH, Anthony and LaTonya | 7/8/2021 | 7/8/2021 | 1.50 | |
| Andrea Lyon | Call with SH RE Fulton/Mitchell motion | 7/22/2021 | 7/22/2021 | 0.25 | |
| Andrea Lyon | Fulton/Mitchell call | 8/10/2021 | 8/10/2021 | 1.00 | |
| Andrea Lyon | Call with SH, Anthony, Julia | 8/12/2021 | 8/12/2021 | 0.75 | |
| Andrea Lyon | Clerk’s office for Fulton/Mitchell | 10/20/2021 | 10/20/2021 | 1.00 | |
| Andrea Lyon | Fulton/Mitchell team meeting | 10/29/2021 | 10/29/2021 | 1.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) |
|---|---|---|---|---|
| Andrea Lyon | Work on Fulton/Mitchell | 11/1/2021 | 11/1/2021 | 1.00 |
| Andrea Lyon | Fulton/Mitchell Team Meeting | 11/22/2021 | 11/22/2021 | 1.00 |
| Andrea Lyon | Fulton/Mitchell | 11/29/2021 | 11/29/2021 | 0.50 |
| Andrea Lyon | Marinelli dep Fulton/Mitchell | 12/17/2021 | 12/17/2021 | 4.00 |
| Andrea Lyon | team call re: communications with Mitchell | 1/2/2022 | 1/2/2022 | 0.25 |
| Andrea Lyon | Fulton/Mitchell team meeting | 2/1/2022 | 2/1/2022 | 0.50 |
| Andrea Lyon | Fulton/Mitchell call | 2/15/2022 | 2/15/2022 | 1.00 |
| Andrea Lyon | call w/ RA & JR re: defs' disco responses, defendant deps | 3/24/2022 | 3/24/2022 | 0.50 |
| Andrea Lyon | Fulton/Mitchell team call | 4/24/2022 | 4/24/2022 | 1.00 |
| Andrea Lyon | Work on Fulton/Mitchell | 5/26/2022 | 5/26/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell: Det Aguirre Deposition | 5/31/2022 | 5/31/2022 | 1.50 |
| Andrea Lyon | Fulton/Mitchell | 6/9/2022 | 6/9/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell: Franco Deposition | 6/21/2022 | 6/21/2022 | 2.50 |
| Andrea Lyon | Fulton/Mitchell: Bartik deposition | 6/22/2022 | 6/22/2022 | 7.00 |
| Andrea Lyon | Fulton/Mitchell team meeting | 6/23/2022 | 6/23/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell timesheets | 6/28/2022 | 6/28/2022 | 0.50 |
| Andrea Lyon | Fulton/Mitchell check in | 7/7/2022 | 7/7/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell: Zalaroris Deposition | 7/18/2022 | 7/18/2022 | 4.00 |
| Andrea Lyon | Fulton/Mitchell check in | 7/21/2022 | 7/21/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 8/4/2022 | 8/4/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 8/18/2022 | 8/18/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell: Deposition of Dr. Kalekar | 9/1/2022 | 9/1/2022 | 3.00 |
| Andrea Lyon | Fulton/Mitchell check in | 9/1/2022 | 9/1/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 9/15/2022 | 9/15/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 9/29/2022 | 9/29/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 10/13/2022 | 10/13/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell call | 10/14/2022 | 10/14/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 10/28/2022 | 10/28/2022 | 0.50 |
| Andrea Lyon | Fulton/Mitchell check in | 11/10/2022 | 11/10/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell deposition | 11/29/2022 | 11/29/2022 | 2.00 |
| Andrea Lyon | Fulton/Mitchell deposition | 11/30/2022 | 11/30/2022 | 2.00 |
| Andrea Lyon | Fulton/Mitchell Status/Judge Lefkow | 12/6/2022 | 12/6/2022 | 0.50 |
| Andrea Lyon | Fulton/Mitchell check in | 12/8/2022 | 12/8/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 12/22/2022 | 12/22/2022 | 1.00 |
| Andrea Lyon | Fulton/Mitchell team meeting | 1/6/2023 | 1/6/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell photo review | 1/6/2023 | 1/6/2023 | 1.00 |

| Attorney Name | Description | Start date | End date | Duration (hours) |
|---|---|---|---|---|
| Andrea Lyon | Work on Fulton/Mitchell | 1/31/2023 | 1/31/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 2/2/2023 | 2/2/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 2/16/2023 | 2/16/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell call | 2/17/2023 | 2/17/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 3/2/2023 | 3/2/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 3/16/2023 | 3/16/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 3/30/2023 | 3/30/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 4/13/2023 | 4/13/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 4/27/2023 | 4/27/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 5/11/2023 | 5/11/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 5/25/2023 | 5/25/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 6/8/2023 | 6/8/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 6/22/2023 | 6/22/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 7/6/2023 | 7/6/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell: Dr. John Palmatier Deposition | 7/13/2023 | 7/13/2023 | 3.00 |
| Andrea Lyon | Fulton/Mitchell: Planning meeting re SJ & Experts | 7/20/2023 | 7/20/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell call | 7/20/2023 | 7/20/2023 | 0.50 |
| Andrea Lyon | Fulton/Mitchell check in | 7/20/2023 | 7/20/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell summary judgment motions | 7/20/2023 | 7/20/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 8/3/2023 | 8/3/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 8/17/2023 | 8/17/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell moot | 8/24/2023 | 8/24/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell moot | 8/28/2023 | 8/28/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 8/31/2023 | 8/31/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 9/14/2023 | 9/14/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 9/28/2023 | 9/28/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 10/26/2023 | 10/26/2023 | 1.00 |
| Andrea Lyon | Work on Fulton/Mitchell | 11/7/2023 | 11/7/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 11/9/2023 | 11/9/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell check in | 11/23/2023 | 11/23/2023 | 1.00 |
| Andrea Lyon | Pick up Fulton/Mitchell stuff from Loevy | 11/30/2023 | 11/30/2023 | 1.00 |
| Andrea Lyon | Fulton/Mitchell discussion via phone | 4/15/2024 | 4/15/2024 | 1.00 |
| Andrea Lyon | Fulton/Mitchell Civil Status Rm 2201 | 4/17/2024 | 4/17/2024 | 1.50 |
| Andrea Lyon | Fulton/Mitchell call | 4/22/2024 | 4/22/2024 | 1.00 |
| Andrea Lyon | conf w/ JL re: Fulton Mitchell case/trial, and clients | 6/13/2024 | 6/13/2024 | 0.25 |
| Andrea Lyon | Fulton/Mitchell | 7/25/2024 | 7/25/2024 | 5.00 |

| Attorney Name | Description | Start date | End date | Duration (hours) |
|---|---|---|---|---|
| Andrea Lyon | Fulton/Mitchell Mtg | 8/14/2024 | 8/14/2024 | 0.50 |
| Andrea Lyon | Fulton/Mitchell call | 9/30/2024 | 9/30/2024 | 0.50 |
| Andrea Lyon | Fulton/Mitchell call | 10/9/2024 | 10/9/2024 | 0.50 |
| Andrea Lyon | Fulton Mitchell Court - Zoom | 10/25/2024 | 10/25/2024 | 1.00 |
| Andrea Lyon | Fulton Mitchell hearing | 11/6/2024 | 11/6/2024 | 1.00 |
| Andrea Lyon | Fulton Mitchell by Zoom | 11/8/2024 | 11/8/2024 | 1.00 |
| Andrea Lyon | Fulton/Mitchell settlement conference | 12/3/2024 | 12/3/2024 | 3.50 |
| Andrea Lyon | Fulton/Mitchell Hearing 9:30 | 12/5/2024 | 12/5/2024 | 1.00 |
| Andrea Lyon | conf w/ JL re: clients position on settlement; conf w/ Feweger re: same; conf w/ co-counsel | 12/6/2024 | 12/6/2024 | 2.50 |
| Andrea Lyon | reach agreement w/ JL re: fulton Mitchell trial distribution | 1/3/2025 | 1/3/2025 | 0.50 |
| Andrea Lyon | Work on Fulton/Mitchell | 1/8/2025 | 1/8/2025 | 3.00 |
| Andrea Lyon | Work on Fulton/Mitchell | 1/16/2025 | 1/16/2025 | 1.00 |
| Andrea Lyon | Fulton/Mitchell Trial Meeting | 1/22/2025 | 1/22/2025 | 1.00 |
| Andrea Lyon | Fulton/Mitchell Trial Prep Meeting | 1/30/2025 | 1/30/2025 | 1.00 |
| Andrea Lyon | Fulton/Mitchell team meeting | 1/31/2025 | 1/31/2025 | 1.00 |
| Andrea Lyon | Trial Prep Call - JL FL JR | 2/3/2025 | 2/3/2025 | 1.00 |
| Andrea Lyon | Work on Fulton/Mitchell | 2/8/2025 | 2/8/2025 | 3.50 |
| Andrea Lyon | Fulton/Mitchell Trial | 2/10/2025 | 2/10/2025 | 8.00 |
| Andrea Lyon | Fulton/Mitchell Trial | 2/11/2025 | 2/11/2025 | 8.00 |
| Andrea Lyon | Fulton/Mitchell Trial | 2/12/2025 | 2/12/2025 | 8.00 |
| Andrea Lyon | Fulton/Mitchell Trial | 2/13/2025 | 2/13/2025 | 8.00 |
| Andrea Lyon | Fulton/Mitchell Trial Prep | 2/15/2025 | 2/15/2025 | 4.50 |
| Andrea Lyon | Fulton/Mitchell Trial Prep | 2/17/2025 | 2/17/2025 | 8.00 |
| Andrea Lyon | Fulton/Mitchell Trial | 2/18/2025 | 2/18/2025 | 8.00 |
| Andrea Lyon | Fulton/Mitchell Trial | 2/19/2025 | 2/19/2025 | 8.00 |
| Andrea Lyon | Fulton/Mitchell Trial | 2/20/2025 | 2/20/2025 | 8.00 |
| Andrea Lyon | Work on Fulton/Mitchell | 2/22/2025 | 2/22/2025 | 1.00 |
| Andrea Lyon | Fulton/Mitchell Trial | 2/24/2025 | 2/24/2025 | 8.00 |
| Andrea Lyon | Fulton/Mitchell Trial | 2/25/2025 | 2/25/2025 | 8.00 |
| Andrea Lyon | Fulton/Mitchell Trial | 2/26/2025 | 2/26/2025 | 8.00 |
| Andrea Lyon | Fulton/Mitchell Trial | 2/27/2025 | 2/27/2025 | 8.00 |
| Andrea Lyon | FULTON: JI meeting with OC | 2/28/2025 | 2/28/2025 | 8.00 |
| Andrea Lyon | GULTON: Meeting with OC on JI | 3/2/2025 | 3/2/2025 | 1.00 |
| Andrea Lyon | Fulton/Mitchell Trial | 3/3/2025 | 3/3/2025 | 8.00 |
| Andrea Lyon | Fulton/Mitchell Trial | 3/4/2025 | 3/4/2025 | 8.00 |
| Andrea Lyon | Fulton/Mitchell Trial | 3/5/2025 | 3/5/2025 | 8.00 |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Andrea Lyon | Fulton/Mitchell Trial | 3/6/2025 | 3/6/2025 | 8.00 | |
| Andrea Lyon | Fulton/Mitchell Trial Deliberations | 3/10/2025 | 3/10/2025 | 7.00 | |
| | | | | 292.00 | **TOTAL HOURS** |
| | | | | $1,141.00 | **HOURLY RATE** |
| | | | | $333,172.00 | **TOTAL FEES** |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Alyssa Martinez | Call with JR, Andrea, SH RE SJ briefing | 8/31/2023 | 8/31/2023 | 0.50 | |
| Alyssa Martinez | Meet with Sam H. and Julia R. to discuss FM case and get up to speed on pro. posture (1.5); Review the complaint and motions for summary judgment | 9/5/2023 | 9/5/2023 | 4.00 | |
| Alyssa Martinez | Continue reviewing the motions for summary judgment legal questions and areas for follow-up; set priorities and preliminary deadlines for response to MSJ | 9/6/2023 | 9/6/2023 | 2.50 | |
| Alyssa Martinez | Continue reviewing motions for summary judgment and review attached documents, i.e. motions to suppress, memos, statements, etc. | 9/7/2023 | 9/7/2023 | 4.00 | |
| Alyssa Martinez | Begin reviewing plaintiff depositions (Fulton and Mitchell). Make notes of where facts might fit into legal argument re: prosecutorial immunities | 9/8/2023 | 9/8/2023 | 6.00 | |
| Alyssa Martinez | Research legal questions around absolute immunity (2 hours), qualified immunity (2 hours), and sovereign immunity (2 hours) in the 7th Circuit | 9/11/2023 | 9/11/2023 | 6.00 | |
| Alyssa Martinez | Legal research to respond to MSJ re: prosecutorial immunities | 9/12/2023 | 9/12/2023 | 3.75 | |
| Alyssa Martinez | Review previous Judge's orders and opinions from FM docket | 9/12/2023 | 9/12/2023 | 1.00 | |
| Alyssa Martinez | Legal research to respond to MSJ re: prosecutorial immunities | 9/12/2023 | 9/12/2023 | 2.00 | |
| Alyssa Martinez | Continue reviewing Fulton deposition for strong facts to incorporate into response to MSJ | 9/13/2023 | 9/13/2023 | 1.50 | |
| Alyssa Martinez | Meet with Julia R. to discuss FM MSJ response strategy | 9/13/2023 | 9/13/2023 | 1.25 | |
| Alyssa Martinez | Continue reviewing Fulton deposition for strong facts to incorporate into response to MSJ | 9/13/2023 | 9/13/2023 | 1.25 | |
| Alyssa Martinez | Continue researching qualified immunity in 2003 | 9/14/2023 | 9/14/2023 | 1.50 | |
| Alyssa Martinez | Re-review Fulton deposition and compare to Judge deposition | 9/14/2023 | 9/14/2023 | 4.50 | |
| Alyssa Martinez | Research qualified immunity on conspiracy | 9/15/2023 | 9/15/2023 | 1.50 | |
| Alyssa Martinez | Review Varga and Griffin depositions | 9/15/2023 | 9/15/2023 | 4.50 | |
| Alyssa Martinez | Begin drafting response to County defendants' statement of facts in MSJ | 9/18/2023 | 9/18/2023 | 1.25 | |
| Alyssa Martinez | Continue researching law on prosecutorial and testifying immunity in 7th Circuit. | 9/18/2023 | 9/18/2023 | 5.50 | |
| Alyssa Martinez | Continue drafting answer to statement of facts re: MSJ | 9/19/2023 | 9/19/2023 | 0.50 | |
| Alyssa Martinez | Cross reference facts between County defendants depositions and plaintiff depositions | 9/19/2023 | 9/19/2023 | 1.00 | |
| Alyssa Martinez | Cross reference facts between County defendants depositions and plaintiff depositions | 9/19/2023 | 9/19/2023 | 0.75 | |
| Alyssa Martinez | Continue reviewing Mitchell and Griffin depositions | 9/19/2023 | 9/19/2023 | 3.00 | |
| Alyssa Martinez | Review Varga deposition for bits to pull in support of MSJ response fact section for County defendants | 9/20/2023 | 9/20/2023 | 0.75 | |
| Alyssa Martinez | Continue drafting response to County defendants' facts in MSJ. | 9/20/2023 | 9/20/2023 | 1.25 | |
| Alyssa Martinez | Pull sections from Judge deposition for incorporation into facts response to MSJ | 9/20/2023 | 9/20/2023 | 1.00 | |
| Alyssa Martinez | Pull sections from Judge deposition for incorporation into facts response to MSJ | 9/20/2023 | 9/20/2023 | 2.50 | |
| Alyssa Martinez | Continue drafting response to County defendants' facts in MSJ. | 9/21/2023 | 9/21/2023 | 0.75 | |
| Alyssa Martinez | Review MSJ responses from other cases to see how fact response section flows. | 9/21/2023 | 9/21/2023 | 1.75 | |
| Alyssa Martinez | Continue drafting response to County defendants' facts in MSJ. | 9/21/2023 | 9/21/2023 | 1.50 | |
| Alyssa Martinez | Continue drafting response to County defendants' facts in MSJ. | 9/21/2023 | 9/21/2023 | 2.50 | |
| Alyssa Martinez | Continue drafting response to County defendants' facts in MSJ. | 9/22/2023 | 9/22/2023 | 2.50 | |
| Alyssa Martinez | Meet with S. Heppell to discuss next steps for SJ response | 9/22/2023 | 9/22/2023 | 1.75 | |
| Alyssa Martinez | Review case law on prosecutorial immunities and substantive SJ claims for team meeting. | 9/22/2023 | 9/22/2023 | 1.50 | |
| Alyssa Martinez | Review other MSJ responses that address fabrication without being presented at trial and ASA immunities. | 9/23/2023 | 9/23/2023 | 1.25 | |
| Alyssa Martinez | Review L drive materials to catch up to speed on other aspects of the case | 9/25/2023 | 9/26/2023 | 2.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) |
|---|---|---|---|---|
| Alyssa Martinez | Review 2007 deposition from Antonio Shaw. Review Johnitta Griffin and Det. Breen depositions to incorporate facts into response to MSJ | 9/25/2023 | 9/25/2023 | 1.50 |
| Alyssa Martinez | Review 2007 deposition from Antonio Shaw. Review Johnitta Griffin and Det. Breen depositions to incorporate facts into response to MSJ | 9/25/2023 | 9/25/2023 | 3.50 |
| Alyssa Martinez | Review Varga and Shaw depsotion to continue drafting respones to statement of facts | 9/25/2023 | 9/25/2023 | 2.75 |
| Alyssa Martinez | Meet with team Fulton Mitchell to discuss MSJ response strategy and timeline. | 9/25/2023 | 9/25/2023 | 0.75 |
| Alyssa Martinez | Review Varga and Shaw depsotion to continue drafting respones to statement of facts | 9/25/2023 | 9/25/2023 | 2.50 |
| Alyssa Martinez | Continue drafting response to County defendants' facts in MSJ. | 9/26/2023 | 9/26/2023 | 3.75 |
| Alyssa Martinez | Continue drafting response to County defendants' facts in MSJ. | 9/26/2023 | 9/26/2023 | 8.25 |
| Alyssa Martinez | Continue drafting response to County defendants' facts in MSJ. | 9/27/2023 | 9/28/2023 | 6.25 |
| Alyssa Martinez | Continue drafting response to County defendants' facts in MSJ. | 9/27/2023 | 9/27/2023 | 1.75 |
| Alyssa Martinez | Continue drafting response to County defendants' facts in MSJ. | 9/27/2023 | 9/27/2023 | 4.25 |
| Alyssa Martinez | Draft legal argument section on absolute prosecutorial immunity | 9/28/2023 | 9/28/2023 | 1.25 |
| Alyssa Martinez | Compile all exhibits for response to county's SoF | 9/28/2023 | 9/28/2023 | 2.25 |
| Alyssa Martinez | Continue drafting response to County defendants' facts in MSJ. | 9/28/2023 | 9/28/2023 | 2.25 |
| Alyssa Martinez | Draft legal argument section on absolute prosecutorial immunity and sovereign immunity. | 9/29/2023 | 9/29/2023 | 6.00 |
| Alyssa Martinez | Research jurisprudence on fabrication and false confessions in 7th Circuit; review other filings with similar arguments. | 9/30/2023 | 9/30/2023 | 3.50 |
| Alyssa Martinez | Continue drafting legal arguments section re: County Defendant immunities. | 10/1/2023 | 10/1/2023 | 3.00 |
| Alyssa Martinez | Continue drafting legal arguments in response to County Defendants' MSJ | 10/2/2023 | 10/3/2023 | 6.50 |
| Alyssa Martinez | Continue drafting legal arguments in response to County Defendants' MSJ | 10/2/2023 | 10/2/2023 | 3.00 |
| Alyssa Martinez | Incorporate edits to response to County Defendants statement of facts. | 10/2/2023 | 10/2/2023 | 0.50 |
| Alyssa Martinez | Continue drafting legal arguments in response to County Defendants' MSJ | 10/2/2023 | 10/2/2023 | 0.25 |
| Alyssa Martinez | Meet with Russell, Julia, and Sam H. to discuss finalizing response to motion for SJ. | 10/2/2023 | 10/2/2023 | 0.75 |
| Alyssa Martinez | Meet with Sam H. to discuss strategy re: Shepherd (county investigator) and legal theories. | 10/2/2023 | 10/2/2023 | 1.00 |
| Alyssa Martinez | Continue drafting legal arguments in response to County Defendants' MSJ | 10/2/2023 | 10/2/2023 | 1.50 |
| Alyssa Martinez | Call with SH RE response brief | 10/3/2023 | 10/3/2023 | 0.50 |
| Alyssa Martinez | Continue drafting legal arguments in response to County Defendants' MSJ | 10/3/2023 | 10/4/2023 | 6.50 |
| Alyssa Martinez | Incorporate edits to County Defendants' immunity section. | 10/3/2023 | 10/3/2023 | 1.25 |
| Alyssa Martinez | Incorporate edits to County Defendants' immunity section. | 10/3/2023 | 10/3/2023 | 1.75 |
| Alyssa Martinez | Continue drafting legal arguments in response to County Defendants' MSJ | 10/3/2023 | 10/3/2023 | 1.50 |
| Alyssa Martinez | Finalize response to County Defendant facts | 10/3/2023 | 10/3/2023 | 2.25 |
| Alyssa Martinez | Continue drafting legal arguments in response to County Defendants' MSJ | 10/3/2023 | 10/3/2023 | 2.00 |
| Alyssa Martinez | SJ Team Meeting | 10/3/2023 | 10/3/2023 | 1.00 |
| Alyssa Martinez | SJ Team meeting with JR, SH, RA, Melinda, Chris, Alyssa N., Bethan | 10/4/2023 | 10/4/2023 | 0.50 |
| Alyssa Martinez | Perform last minute legal tasks and drafting to finish MSJ response. | 10/4/2023 | 10/5/2023 | 3.75 |
| Alyssa Martinez | Perform last minute legal tasks and drafting to finish MSJ response. | 10/4/2023 | 10/4/2023 | 4.00 |
| Alyssa Martinez | Draft response to City's statement of facts | 10/4/2023 | 10/4/2023 | 1.50 |
| Alyssa Martinez | Confer with Fulton Mitchell team to discuss additional projects for MSJ deadline. | 10/4/2023 | 10/4/2023 | 0.75 |
| Alyssa Martinez | Review legal argument and statement of facts to make sure everything lines up; draft conversion table for docket numbers. | 10/4/2023 | 10/4/2023 | 2.25 |
| Alyssa Martinez | Continue drafting legal arguments in response to County Defendants' MSJ | 10/4/2023 | 10/4/2023 | 6.00 |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Alyssa Martinez | Review response brief to MSJ | 10/5/2023 | 10/5/2023 | 3.00 | |
| | | | | 184.25 | **TOTAL HOURS** |
| | | | | $581.00 | **HOURLY RATE** |
| | | | | $107,049.25 | **TOTAL FEES** |

| Paralegal Name | Description | Start date | End date | Duration (hours) |
|---|---|---|---|---|
| Alyssa Nekritz | save transcript files to drive | 7/24/2023 | 7/24/2023 | 0.25 |
| Alyssa Nekritz | save def production, add to production log | 7/24/2023 | 7/24/2023 | 0.25 |
| Alyssa Nekritz | save def production, add to production log | 7/26/2023 | 7/26/2023 | 0.25 |
| Alyssa Nekritz | save transcript files to drive | 8/9/2023 | 8/9/2023 | 0.25 |
| Alyssa Nekritz | meet w/ RA re defs' sj exhibits; review chart of defs' sj exhibits | 8/10/2023 | 8/10/2023 | 1.25 |
| Alyssa Nekritz | Individual Def SOF statement of facts, fix exhibit list since their filin labels were off | 8/10/2023 | 8/10/2023 | 2.50 |
| Alyssa Nekritz | saved def document production | 8/11/2023 | 8/11/2023 | 0.25 |
| Alyssa Nekritz | create CORRECTED detailed exhibit list of Indiv Defs SOFs for attorneys | 8/14/2023 | 8/14/2023 | 0.75 |
| Alyssa Nekritz | draft MET for SJ response for both cases | 8/15/2023 | 8/15/2023 | 0.75 |
| Alyssa Nekritz | file MET for SJ response in both cases | 8/16/2023 | 8/16/2023 | 0.25 |
| Alyssa Nekritz | shell for subpoena responses for our experts, all 3 | 8/16/2023 | 8/16/2023 | 1.00 |
| Alyssa Nekritz | save docket entries on order and calendar new SJ date | 8/17/2023 | 8/17/2023 | 0.25 |
| Alyssa Nekritz | team meeting on SJ, took notes on splitting responsibilities | 8/17/2023 | 8/17/2023 | 1.25 |
| Alyssa Nekritz | saving docket entries and calendaring | 8/18/2023 | 8/18/2023 | 0.25 |
| Alyssa Nekritz | Leo report subpoena response prep for JR | 8/25/2023 | 8/25/2023 | 0.50 |
| Alyssa Nekritz | invoices for PL records subpoena - emails with JR on handling | 8/25/2023 | 8/25/2023 | 0.25 |
| Alyssa Nekritz | subpoena responses for all three experts proofing, pdf and sending to OC | 8/30/2023 | 8/30/2023 | 1.00 |
| Alyssa Nekritz | SOF 148 and 149 citations and pulling for RA | 8/31/2023 | 8/31/2023 | 1.00 |
| Alyssa Nekritz | SOF 59-151 clean version and inputting responses based on RA formatting, save to server as new draft | 9/5/2023 | 9/5/2023 | 2.75 |
| Alyssa Nekritz | draft MET for SJ response for both cases, correct docket reference numbers | 9/5/2023 | 9/5/2023 | 1.00 |
| Alyssa Nekritz | file MET for SJ response in both cases | 9/5/2023 | 9/5/2023 | 0.25 |
| Alyssa Nekritz | save to docket, calendaring | 9/6/2023 | 9/6/2023 | 0.25 |
| Alyssa Nekritz | formatting and citation consistency for various SOFs, fixing | 9/29/2023 | 9/29/2023 | 0.75 |
| Alyssa Nekritz | creating SOF documents and formatting | 9/29/2023 | 9/29/2023 | 0.50 |
| Alyssa Nekritz | draft motion for oversized briefing | 10/2/2023 | 10/2/2023 | 1.00 |
| Alyssa Nekritz | SJ team meeting | 10/3/2023 | 10/3/2023 | 1.00 |
| Alyssa Nekritz | SJ Team meeting with JR, AM, RA, Melinda, Chris, SH, Bethan | 10/4/2023 | 10/4/2023 | 0.50 |
| Alyssa Nekritz | pulling and labeling exhibits for SJ filing | 10/4/2023 | 10/4/2023 | 2.25 |
| Alyssa Nekritz | compiling exhibits for summary judgement | 10/4/2023 | 10/4/2023 | 3.00 |
| Alyssa Nekritz | adding in citations and numbers in the brief based on the SOF | 10/5/2023 | 10/5/2023 | 1.25 |
| Alyssa Nekritz | drafting motion for instanter, proofing and filing on both dockets | 10/5/2023 | 10/5/2023 | 1.00 |
| Alyssa Nekritz | filing SJ response and briefs and SOFs | 10/5/2023 | 10/5/2023 | 1.50 |
| Alyssa Nekritz | filing exhibit list and all exhibits for the consolidated response in opp to def motions for SJ on the Mitchell docket (Bethan did the filing on the Fulton docket for this one) | 10/5/2023 | 10/5/2023 | 1.00 |

| Paralegal Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Alyssa Nekritz | filing the SOF and exhibits for both cases for the cops | 10/5/2023 | 10/5/2023 | 0.75 | |
| Alyssa Nekritz | proofing and filing motion for oversized briefing on both dockets | 10/5/2023 | 10/5/2023 | 0.50 | |
| Alyssa Nekritz | working through briefing and standardizing citations to exhibits and the record, other proofing simultaneously | 10/5/2023 | 10/5/2023 | 1.00 | |
| Alyssa Nekritz | saving all filings to both dockets from SOF responses, additional SOF and briefings | 10/6/2023 | 10/6/2023 | 1.00 | |
| Alyssa Nekritz | save MTW to docket, update service list and internal groups, save order | 10/31/2023 | 10/31/2023 | 0.50 | |
| Alyssa Nekritz | save docket entries | 11/13/2023 | 11/13/2023 | 0.25 | |
| Alyssa Nekritz | save docket entries | 11/27/2023 | 11/27/2023 | 0.25 | |
| Alyssa Nekritz | save docket entries and circulate responses before leaving going on holiday | 12/22/2023 | 12/22/2023 | 0.75 | |
| Alyssa Nekritz | saved shared documents from OC relating to their replies | 12/27/2023 | 12/27/2023 | 0.25 | |
| Alyssa Nekritz | saved docket entries | 3/15/2024 | 3/15/2024 | 0.25 | |
| Alyssa Nekritz | file saving, calendaring | 3/15/2024 | 3/15/2024 | 0.25 | |
| Alyssa Nekritz | filings, saved | 3/19/2024 | 3/19/2024 | 0.25 | |
| Alyssa Nekritz | saved docket entries and circulated order to team | 3/22/2024 | 3/22/2024 | 0.25 | |
| Alyssa Nekritz | save and calendar docket entries, read opinion and update service list/caption | 3/25/2024 | 3/25/2024 | 1.00 | |
| Alyssa Nekritz | saving supplemental discovery responses - running reports and finding discrepancies | 5/31/2024 | 5/31/2024 | 1.00 | |
| Alyssa Nekritz | save invoice materials and send to andy for approval and payment | 8/11/2024 | 8/11/2024 | 0.25 | |
| Alyssa Nekritz | response to motion for settlement conf draft | 10/29/2024 | 10/29/2024 | 0.50 | |
| Alyssa Nekritz | response to motion for settlement conf filing and saving | 10/30/2024 | 10/30/2024 | 0.75 | |
| Alyssa Nekritz | Meeting with RA, BS, FL, LL | 11/15/2024 | 11/15/2024 | 1.00 | |
| Alyssa Nekritz | Meeting with RA, JR, BS, LL, FL to discuss MILs | 11/20/2024 | 11/20/2024 | 1.00 | |
| Alyssa Nekritz | calendaring and saving dockets | 11/21/2024 | 11/21/2024 | 0.50 | |
| Alyssa Nekritz | Meeting with RA, JR, BS, FL, LL to discuss pretrial briefings, trial/exhibit lists | 11/22/2024 | 11/22/2024 | 1.00 | |
| Alyssa Nekritz | Settlement conference with JR, JL, AL, BS, FL | 12/3/2024 | 12/3/2024 | 3.50 | |
| Alyssa Nekritz | file attorney appearance for Fatima in both cases | 12/11/2024 | 12/11/2024 | 0.75 | |
| Alyssa Nekritz | drafting and organizing all pre-trial filings, spreadsheet for organization on responsibilities and status of MILs, dauberts, etc | 12/17/2024 | 12/17/2024 | 2.50 | |
| Alyssa Nekritz | finalizing and filing all pre-trial memo exhibits on both dockets, pulling exhibits and compiling designations, finalizing, proofing and filing jury instructions | 12/18/2024 | 12/18/2024 | 4.00 | |
| Alyssa Nekritz | copying over designations from JL hard copy to copy to send to OC | 12/18/2024 | 12/18/2024 | 0.75 | |
| Alyssa Nekritz | filing all PL MILs with corresponding exhibits and finalizing them with proper formatting | 12/18/2024 | 12/18/2024 | 3.00 | |
| Alyssa Nekritz | saving all yesterday filings onto the docket | 12/19/2024 | 12/19/2024 | 2.00 | |
| Alyssa Nekritz | organizing spreadsheet for all Defendant MILs, responsibilties and tracking for response including docket numbering from both cases for ease of reference | 12/19/2024 | 12/19/2024 | 1.50 | |
| Alyssa Nekritz | drafting response outlines for MILs in omnibus in advance since I am out on response date | 12/20/2024 | 12/20/2024 | 2.00 | |

| Paralegal Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Alyssa Nekritz | Meet with RA, BS, FL, LL, JR to discuss pretrial filings | 1/13/2025 | 1/13/2025 | 1.00 | |
| Alyssa Nekritz | update docket filings and saving | 1/13/2025 | 1/13/2025 | 1.00 | |
| Alyssa Nekritz | update spreadsheet with response information and organizing for FPTC prep | 1/13/2025 | 1/13/2025 | 2.00 | |
| Alyssa Nekritz | save to docket, calendaring | 1/16/2025 | 1/16/2025 | 0.50 | |
| Alyssa Nekritz | Meet to prep for trial with RA JR AL FL BS LL | 1/22/2025 | 1/22/2025 | 1.00 | |
| Alyssa Nekritz | save to docket | 1/24/2025 | 1/24/2025 | 0.25 | |
| Alyssa Nekritz | paralegal meeting on requirements for FPTC and preparation | 1/27/2025 | 1/27/2025 | 0.75 | |
| Alyssa Nekritz | collect materials for FPTC (binders, hotspot, pens, etc) and print out all MILs, Dauberts, JI and other pre-trial filings that the attorneys may need | 1/28/2025 | 1/28/2025 | 3.00 | |
| Alyssa Nekritz | FPTC with attorneys for note taking and support if needed | 1/29/2025 | 1/29/2025 | 1.00 | |
| Alyssa Nekritz | save to docket, update spreadsheet with order information, minimal redactions necessary but completed on exhibits | 1/31/2025 | 1/31/2025 | 1.00 | |
| Alyssa Nekritz | draft motion for plain clothes for Mr. Shaw | 2/3/2025 | 2/3/2025 | 0.50 | |
| Alyssa Nekritz | file Motion for plain clothes on both dockets for Shaw | 2/4/2025 | 2/4/2025 | 0.25 | |
| Alyssa Nekritz | saving to docket and updating spreadsheet for trial information | 2/4/2025 | 2/4/2025 | 0.50 | |
| Alyssa Nekritz | pulling exhibits for trial | 2/4/2025 | 2/4/2025 | 0.00 | |
| Alyssa Nekritz | coordinate clothing pick up and mail with prison, several phone calls | 2/6/2025 | 2/6/2025 | 1.00 | |
| Alyssa Nekritz | coordinate clothing purchase and mail with Derek (got sizing preferences from recent legal call) | 2/6/2025 | 2/6/2025 | 0.50 | |
| Alyssa Nekritz | finalizing exhibits, stamping exhibits with the trial bates stamp | 2/7/2025 | 2/7/2025 | 3.00 | |
| Alyssa Nekritz | save docket entries | 2/7/2025 | 2/7/2025 | 0.25 | |
| Alyssa Nekritz | organize all the deposition designations, fix highlighting messed up through passing back and forth, file all finalized versions | 2/7/2025 | 2/7/2025 | 2.75 | |
| Alyssa Nekritz | create chart for all designations and PL highlights vs. DEF highlights and responses | 2/7/2025 | 2/7/2025 | 2.00 | |
| Alyssa Nekritz | uploading documents for exhibit exchange with OC | 2/7/2025 | 2/7/2025 | 1.00 | |
| Alyssa Nekritz | print out three copies of all exhibits and organize them in boxes for trial | 2/8/2025 | 2/8/2025 | 6.00 | |
| Alyssa Nekritz | finalizing some additional exhibits we might need with JR | 2/8/2025 | 2/8/2025 | 1.00 | |
| Alyssa Nekritz | work on opening demonstratives with JL | 2/8/2025 | 2/8/2025 | 1.00 | |
| Alyssa Nekritz | work on opening demonstratives with JL | 2/8/2025 | 2/8/2025 | 1.25 | |
| Alyssa Nekritz | work on opening demonstratives | 2/9/2025 | 2/9/2025 | 0.50 | |
| Alyssa Nekritz | print out color copies of demonstratives for opening and JL, multiple copies of each | 2/9/2025 | 2/9/2025 | 0.75 | |
| Alyssa Nekritz | send order in for board demonstratives for openings | 2/9/2025 | 2/9/2025 | 0.75 | |
| Alyssa Nekritz | organize and pack the car with all trial materials for tomorrow | 2/9/2025 | 2/9/2025 | 0.50 | |
| Alyssa Nekritz | print filings for attorneys review in court | 2/10/2025 | 2/10/2025 | 0.25 | |
| Alyssa Nekritz | file verdict form | 2/10/2025 | 2/10/2025 | 0.25 | |

| Paralegal Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Alyssa Nekritz | organize materials for JL opening, print last minute material for witnesses next day at office in morning | 2/10/2025 | 2/10/2025 | 1.50 | |
| Alyssa Nekritz | prep witness room before attorneys got there | 2/10/2025 | 2/10/2025 | 1.00 | |
| Alyssa Nekritz | order transcript from FPTC | 2/10/2025 | 2/10/2025 | 0.25 | |
| Alyssa Nekritz | file appearances for Isaac | 2/10/2025 | 2/10/2025 | 0.50 | |
| Alyssa Nekritz | take notes and assist attorneys during VD and took notes during openings for the entire trial day, coordinate and pick up lunch | 2/10/2025 | 2/10/2025 | 7.00 | |
| Alyssa Nekritz | print outlines for witnesses, print materials for JL and his direct for JF | 2/10/2025 | 2/10/2025 | 0.50 | |
| Alyssa Nekritz | clip direct outlines for next day witnesses | 2/10/2025 | 2/10/2025 | 1.00 | |
| Alyssa Nekritz | save docket entries and print new filings for attorneys for court | 2/11/2025 | 2/11/2025 | 1.00 | |
| Alyssa Nekritz | take notes and assist attorneys during court, took notes, lunch and printing assistance thorughout the day, includes prepping wit room, organize and clip pages for JL direct exams for following days | 2/11/2025 | 2/11/2025 | 8.00 | |
| Alyssa Nekritz | work on CCJ coordination for potential witness appearance, email correspondence | 2/11/2025 | 2/11/2025 | 0.50 | |
| Alyssa Nekritz | saving docket entries and printing for court | 2/11/2025 | 2/11/2025 | 0.50 | |
| Alyssa Nekritz | take notes and assist attorneys during court, took notes, lunch and printing assistance thorughout the day, includes prepping wit room, organize and clip pages for JL direct exams for following days, and staying after to clean and regroup for next day and nightly assignments | 2/12/2025 | 2/12/2025 | 8.00 | |
| Alyssa Nekritz | file motion to bar IDOC call and proof | 2/12/2025 | 2/12/2025 | 0.50 | |
| Alyssa Nekritz | take notes and assist attorneys during court, took notes, lunch and printing assistance thorughout the day, includes prepping wit room, organize exhibits for next day exams, print outlines and staying after to clean and regroup for next day and nightly assignments | 2/13/2025 | 2/13/2025 | 8.00 | |
| Alyssa Nekritz | save and organize designations, combine into one based on court rulings | 2/13/2025 | 2/13/2025 | 0.75 | |
| Alyssa Nekritz | clip part 2 deposition video and edit based on court rulings, attorney confirmed, exported at office, shorter clip | 2/13/2025 | 2/13/2025 | 2.00 | |
| Alyssa Nekritz | clip deposition video and edit to make sure all words were in response, exporting overnight process since order came in late, attorney confirmed | 2/13/2025 | 2/14/2025 | 3.50 | |
| Alyssa Nekritz | paralegal meeting on expectations and weekend needs, availability | 2/14/2025 | 2/14/2025 | 0.50 | |
| Alyssa Nekritz | attorney misc tasks, printing to replenish exhibits, organizing for next week | 2/14/2025 | 2/14/2025 | 2.00 | |
| Alyssa Nekritz | grocery shopping for more snacks and water bottles for court and clients + their family | 2/16/2025 | 2/16/2025 | 1.25 | |
| Alyssa Nekritz | file riverside instruction memo under JL | 2/16/2025 | 2/16/2025 | 0.50 | |
| Alyssa Nekritz | go into office to print next day things and additional pages from depositions and priot testimony to clip for JL, printing extra copies of the depositions for next day trial ad back up | 2/16/2025 | 2/16/2025 | 1.00 | |
| Alyssa Nekritz | went to JLs and organized all Zala and Naza direct with clipping the pages | 2/16/2025 | 2/16/2025 | 5.25 | |
| Alyssa Nekritz | head to office to print materials for the day, extra depositions, copies of outlines, copies of filings | 2/18/2025 | 2/18/2025 | 1.00 | |

| Paralegal Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Alyssa Nekritz | clip sections of Mitchell video confession for JL and RA as requested as separate clips (there were lots of them) as back up based on OC | 2/18/2025 | 2/19/2025 | 4.50 | |
| Alyssa Nekritz | take notes and assist attorneys during court, lunch and printing assistance thorughout the day, includes prepping wit room, organize exhibits for next day exams, print outlines and staying after to clean and regroup for next day and nightly assignments | 2/18/2025 | 2/18/2025 | 7.00 | |
| Alyssa Nekritz | print all docket entries for attorneys in the morning to they are prepped for argument at beginning of day, set up witness room | 2/19/2025 | 2/19/2025 | 1.00 | |
| Alyssa Nekritz | take notes and assist attorneys during court, lunch and printing assistance thorughout the day, includes prepping wit room, organize exhibits for next day exams, print outlines and staying after to clean and regroup for next day and nightly assignments | 2/19/2025 | 2/19/2025 | 7.00 | |
| Alyssa Nekritz | take notes and assist attorneys during court, lunch and printing assistance thorughout the day, includes prepping wit room, organize exhibits for next day exams, print outlines and staying after to clean and regroup for next day and nightly assignments | 2/20/2025 | 2/20/2025 | 7.00 | |
| Alyssa Nekritz | file and proof response to Bartik history motion | 2/20/2025 | 2/20/2025 | 0.75 | |
| Alyssa Nekritz | save docket entries and print necessary filings for attorneys to argue in court | 2/20/2025 | 2/20/2025 | 0.75 | |
| Alyssa Nekritz | file proposed instuction and admission motions | 2/23/2025 | 2/23/2025 | 0.50 | |
| Alyssa Nekritz | pull exhibits for admission motion | 2/23/2025 | 2/23/2025 | 0.75 | |
| Alyssa Nekritz | organize and print Bartik material for RA - Lauren printed some at office for me | 2/24/2025 | 2/24/2025 | 0.50 | |
| Alyssa Nekritz | print exhibits for replenishing, print more color copies of the demonstratives for JL for court as back up, make other demonstratives from drawings as discussed | 2/24/2025 | 2/24/2025 | 1.00 | |
| Alyssa Nekritz | take notes and assist attorneys during court, lunch and printing assistance thorughout the day, includes prepping wit room, organize exhibits for next day exams, print outlines and staying after to clean and regroup for next day and nightly assignments | 2/24/2025 | 2/24/2025 | 7.00 | |
| Alyssa Nekritz | save docket entries and print required ones for court for attorneys for potential oral argument | 2/25/2025 | 2/25/2025 | 0.50 | |
| Alyssa Nekritz | take notes and assist attorneys during court, lunch and printing assistance thorughout the day, includes prepping wit room, organize exhibits for next day exams, print outlines and staying after to clean and regroup for next day and nightly assignments | 2/25/2025 | 2/25/2025 | 7.00 | |
| Alyssa Nekritz | take notes and assist attorneys during court, lunch and printing assistance thorughout the day, includes prepping wit room, organize exhibits for next day exams, print outlines and staying after to clean and regroup for next day and nightly assignments | 2/26/2025 | 2/26/2025 | 7.00 | |
| Alyssa Nekritz | adding physical copy of JL designations of Winstead for OC | 2/26/2025 | 2/26/2025 | 1.25 | |
| Alyssa Nekritz | take notes and assist attorneys during court, lunch and printing assistance thorughout the day, includes prepping wit room, organize exhibits for next day exams, print outlines and staying after to clean and regroup for next day and nightly assignments | 2/27/2025 | 2/27/2025 | 7.00 | |
| Alyssa Nekritz | updating designation highlights based on court rulings in preparation for designation clips | 2/28/2025 | 2/28/2025 | 1.00 | |
| Alyssa Nekritz | file Caldero designations | 2/28/2025 | 2/28/2025 | 0.50 | |
| Alyssa Nekritz | make organizational chart for designations for attorneys | 2/28/2025 | 2/28/2025 | 1.00 | |
| Alyssa Nekritz | pull exhibits for CCSAO proffer | 3/1/2025 | 3/1/2025 | 1.00 | |
| Alyssa Nekritz | notes from meeting with opposing counsel on Jury instructions, help rework and edit JI as needed | 3/2/2025 | 3/2/2025 | 1.00 | |

| Paralegal Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Alyssa Nekritz | editing Rolston part 1 video based on court ordered designations | 3/2/2025 | 3/2/2025 | 3.00 | |
| Alyssa Nekritz | fixing edits on Rolston part 2 to verify that all clips gave complete answer and response to questions, exporting onto hard drive for ease of playing the video during trial | 3/2/2025 | 3/2/2025 | 1.75 | |
| Alyssa Nekritz | exporting Rolston dep video part 1 onto hard drive for presenting in court and no tech issues when played | 3/2/2025 | 3/2/2025 | 0.50 | |
| Alyssa Nekritz | file pollini designations based on highlights requested, fix wonky highlighting | 3/2/2025 | 3/2/2025 | 0.50 | |
| Alyssa Nekritz | file motion to bar | 3/2/2025 | 3/2/2025 | 0.25 | |
| Alyssa Nekritz | file proposed, opposed and partial JI, print out all JI filings for review for attorneys in court next morning | 3/2/2025 | 3/2/2025 | 1.00 | |
| Alyssa Nekritz | print docket entries for court for the attorneys to review, organize witness room and prep outlines and exhibit organization as needed for exams | 3/3/2025 | 3/3/2025 | 1.00 | |
| Alyssa Nekritz | in court supporting attorneys with printing and exhibit needs, taking notes | 3/3/2025 | 3/3/2025 | 7.00 | |
| Alyssa Nekritz | print additional materials at the office for day's witnesses, get exhibits set up and room ready in the morning, team meeting after court on night tasks | 3/3/2025 | 3/3/2025 | 0.50 | |
| Alyssa Nekritz | update online highlighted version of designations based on RA and SN meeting after court to try and cut down the designations, send to OC and team | 3/3/2025 | 3/4/2025 | 2.50 | |
| Alyssa Nekritz | in court supporting attorneys with printing and exhibit needs, taking notes | 3/4/2025 | 3/4/2025 | 7.00 | |
| Alyssa Nekritz | print additional materials at the office for day's witnesses, get exhibits set up and room ready in the morning, team meeting after court on night tasks | 3/4/2025 | 3/4/2025 | 0.50 | |
| Alyssa Nekritz | file PL verdict form | 3/4/2025 | 3/4/2025 | 0.25 | |
| Alyssa Nekritz | file motion to bar testimony by Navarro | 3/4/2025 | 3/4/2025 | 0.25 | |
| Alyssa Nekritz | work on closing demonstratives with JL and make them | 3/5/2025 | 3/5/2025 | 2.00 | |
| Alyssa Nekritz | in court supporting attorneys with printing and exhibit needs, taking notes, making sure witnesses are in court when they need to be | 3/5/2025 | 3/5/2025 | 7.00 | |
| Alyssa Nekritz | print docket entries for attorneys to read in court for potential argument on proof, obj, etc, print additional materials at the office after court for day's witnesses, get exhibits set up and room ready in the morning, team meeting after court on night tasks | 3/5/2025 | 3/5/2025 | 2.00 | |
| Alyssa Nekritz | file CCSAO proffer | 3/5/2025 | 3/5/2025 | 0.50 | |
| Alyssa Nekritz | print multiple copies of the JI as requested by clerk for the jurors | 3/6/2025 | 3/6/2025 | 0.50 | |
| Alyssa Nekritz | print color copies of demonstratives for JL and closing arguments, organize order for JL to pull from and have back ups ready | 3/6/2025 | 3/6/2025 | 1.00 | |
| Alyssa Nekritz | in court supporting attorneys, available in case jury needed a question answered, caught up on docketing for the case and follow up emails to CCJ for coordinating Marinelli | 3/6/2025 | 3/6/2025 | 7.00 | |
| Alyssa Nekritz | in court for jury questions in case attorney support is needed, first round of supplies brought back to office | 3/7/2025 | 3/7/2025 | 1.00 | |
| Alyssa Nekritz | in court for the verdict and jury questions | 3/10/2025 | 3/10/2025 | 1.00 | |
| Alyssa Nekritz | cleaning out witness room and bringing back supplies to the office | 3/10/2025 | 3/10/2025 | 1.00 | |
| Alyssa Nekritz | set up legal call with Antonio Shaw | 3/11/2025 | 3/11/2025 | 0.50 | |
| Alyssa Nekritz | MET response drafting and filing | 5/12/2025 | 5/12/2025 | 0.75 | |

| Paralegal Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Alyssa Nekritz | filing response to motion for new trial on Fulton and Mitchell dockets | 5/27/2025 | 5/27/2025 | 0.50 | |
| Alyssa Nekritz | pulling and labeling exhibits for motion for new trial, redacting as necessary | 5/27/2025 | 5/27/2025 | 1.00 | |
| Alyssa Nekritz | run tables, TOC and TOA for motion for new trial | 5/27/2025 | 5/27/2025 | 1.00 | |
| Alyssa Nekritz | run tables, TOC and TOA for remittur motion | 5/27/2025 | 5/27/2025 | 0.50 | |
| Alyssa Nekritz | file remittur motion on fulton and mitchell docket | 5/27/2025 | 5/27/2025 | 0.50 | |
| Alyssa Nekritz | proof motion for new trial and remittur motion as needed | 5/27/2025 | 5/27/2025 | 0.75 | |
| Alyssa Nekritz | draft motion for excess pages | 5/27/2025 | 5/27/2025 | 0.50 | |
| Alyssa Nekritz | file motion for excess pages on both dockets | 5/27/2025 | 5/27/2025 | 0.50 | |
| | | | | 275.50 | **TOTAL HOURS** |
| | | | | $175.00 | **HOURLY RATE** |
| | | | | $48,212.50 | **TOTAL FEES** |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | briefing on case from JL | 8/28/2019 | 8/28/2019 | 0.25 | |
| Julia Rickert | case discussion | 9/2/2019 | 9/2/2019 | 0.50 | |
| Julia Rickert | case discussion | 9/5/2019 | 9/5/2019 | 0.25 | |
| Julia Rickert | Reviewing post-conviction filings | 10/9/2019 | 10/9/2019 | 3.00 | |
| Julia Rickert | Complaint discussion | 10/15/2019 | 10/15/2019 | 0.50 | |
| Julia Rickert | Reviewing post-conviction transcripts | 11/22/2019 | 11/22/2019 | 2.00 | |
| Julia Rickert | Reviewing post-conviction transcripts, exhibits | 11/23/2019 | 11/23/2019 | 2.50 | |
| Julia Rickert | Reviewing forensic reports; photos; notes for complaint | 11/23/2019 | 11/23/2019 | 2.50 | |
| Julia Rickert | Client meeting | 12/19/2019 | 12/19/2019 | 1.00 | |
| Julia Rickert | Reviewing past complaints | 2/10/2020 | 2/10/2020 | 3.50 | |
| Julia Rickert | emails re statute of limitations | 2/17/2020 | 2/17/2020 | 0.50 | |
| Julia Rickert | Confer with SH re: plan for drafting complaint, factual allegations | 2/24/2020 | 2/24/2020 | 0.50 | |
| Julia Rickert | Complaint discussion | 2/25/2020 | 2/25/2020 | 0.50 | |
| Julia Rickert | outline complaint | 2/28/2020 | 2/28/2020 | 2.50 | |
| Julia Rickert | Confer with SH re: draft complaint | 3/3/2020 | 3/3/2020 | 0.25 | |
| Julia Rickert | emails re starting discovery | 3/4/2020 | 3/4/2020 | 0.50 | |
| Julia Rickert | Drafting complaint | 3/5/2020 | 3/5/2020 | 3.00 | |
| Julia Rickert | list questions to answer re video, school records, def actions, gas station | 3/5/2020 | 3/5/2020 | 1.00 | |
| Julia Rickert | review evidence, notes for complaint | 3/9/2020 | 3/9/2020 | 4.50 | |
| Julia Rickert | team emails re complaint | 3/9/2020 | 3/9/2020 | 0.75 | |
| Julia Rickert | read about Bartik pattern | 3/9/2020 | 3/9/2020 | 1.50 | |
| Julia Rickert | emails re impasse about starting discovery | 3/9/2020 | 3/9/2020 | 0.25 | |
| Julia Rickert | Drafting complaint | 3/10/2020 | 3/10/2020 | 5.00 | |
| Julia Rickert | Drafting complaint | 3/11/2020 | 3/11/2020 | 7.50 | |
| Julia Rickert | Confer with SH re: draft complaint | 3/11/2020 | 3/11/2020 | 0.50 | |
| Julia Rickert | Drafting complaint | 3/12/2020 | 3/12/2020 | 2.00 | |
| Julia Rickert | Call w/ RA & SH re: drafting complaint | 4/21/2020 | 4/21/2020 | 0.50 | |
| Julia Rickert | call w/ RA & SH re: drafting complaint | 4/29/2020 | 4/29/2020 | 0.50 | |
| Julia Rickert | Complaint revisions | 5/4/2020 | 5/4/2020 | 2.50 | |
| Julia Rickert | Complaint discussion | 5/5/2020 | 5/5/2020 | 1.00 | |
| Julia Rickert | Complaint revisions | 5/5/2020 | 5/5/2020 | 1.00 | |
| Julia Rickert | Calls re complaint | 5/5/2020 | 5/5/2020 | 1.00 | |
| Julia Rickert | close review of confession materials | 5/6/2020 | 5/6/2020 | 3.00 | |
| Julia Rickert | Complaint revisions | 5/6/2020 | 5/6/2020 | 2.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | emails about defs to add | 5/6/2020 | 5/6/2020 | 0.75 | |
| Julia Rickert | Complaint discussion | 5/7/2020 | 5/7/2020 | 1.00 | |
| Julia Rickert | emails re alternative pleading | 5/7/2020 | 5/7/2020 | 0.50 | |
| Julia Rickert | calls with team re complaint | 5/7/2020 | 5/7/2020 | 1.00 | |
| Julia Rickert | review drop-in complaint section | 5/18/2020 | 5/18/2020 | 1.00 | |
| Julia Rickert | emails about gang mentions in reports | 5/20/2020 | 5/20/2020 | 0.50 | |
| Julia Rickert | calls with team re draft complaint | 5/21/2020 | 5/21/2020 | 1.25 | |
| Julia Rickert | Discuss draft with clients | 5/22/2020 | 5/22/2020 | 1.00 | |
| Julia Rickert | Call with SH, Andrea Lyon and clients re draft clients | 5/22/2020 | 5/22/2020 | 1.00 | |
| Julia Rickert | Press conference planning | 5/23/2020 | 5/23/2020 | 1.50 | |
| Julia Rickert | Finalizing complaint | 5/26/2020 | 5/26/2020 | 4.50 | |
| Julia Rickert | Press conference planning emails | 5/26/2020 | 5/26/2020 | 0.75 | |
| Julia Rickert | Press conference prep | 5/27/2020 | 5/27/2020 | 1.50 | |
| Julia Rickert | Press conference | 5/27/2020 | 5/27/2020 | 2.00 | |
| Julia Rickert | email OC about service | 7/1/2020 | 7/1/2020 | 0.25 | |
| Julia Rickert | confer with OC | 7/6/2020 | 7/6/2020 | 0.25 | |
| Julia Rickert | Team Strategy Call with RA, SH and Andrea | 7/6/2020 | 7/6/2020 | 0.50 | |
| Julia Rickert | Call with SH and Andrea re: John $$$; call with John | 7/21/2020 | 7/21/2020 | 0.50 | |
| Julia Rickert | emails re CRs and FOIA | 7/27/2020 | 7/27/2020 | 0.50 | |
| Julia Rickert | review motion to consolidate; emails re motion | 8/3/2020 | 8/3/2020 | 0.25 | |
| Julia Rickert | Meet and confer with opposing counsel | 8/10/2020 | 8/10/2020 | 0.25 | |
| Julia Rickert | Review and discuss motion to consolidate | 8/17/2020 | 8/17/2020 | 0.75 | |
| Julia Rickert | Confer with SH re: joint motion to consolidate | 8/17/2020 | 8/17/2020 | 0.25 | |
| Julia Rickert | emails re extension of time to serve | 8/24/2020 | 8/24/2020 | 0.25 | |
| Julia Rickert | Confer with SH re: deceased defendant Cervenka | 8/25/2020 | 8/25/2020 | 0.50 | |
| Julia Rickert | emails with OC on special rep | 8/26/2020 | 8/26/2020 | 0.50 | |
| Julia Rickert | Confer with SH re: deceased defendant Cervenka | 8/26/2020 | 8/26/2020 | 0.75 | |
| Julia Rickert | call with OC re special rep issue | 9/2/2020 | 9/2/2020 | 0.50 | |
| Julia Rickert | emails re special rep issue | 9/2/2020 | 9/2/2020 | 0.25 | |
| Julia Rickert | read MTD; preliminary research | 9/15/2020 | 9/15/2020 | 2.50 | |
| Julia Rickert | team call re MTD | 9/17/2020 | 9/17/2020 | 0.50 | |
| Julia Rickert | email re extension of time to resp to MTD | 10/2/2020 | 10/2/2020 | 0.25 | |
| Julia Rickert | email w/ OC re special rep issue | 10/5/2020 | 10/5/2020 | 0.25 | |
| Julia Rickert | draft affidavit and stipulation re Nona Cervenka | 10/7/2020 | 10/7/2020 | 1.50 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | outline MTD response; reseach intracorporate conspiracy doctrine | 10/9/2020 | 10/9/2020 | 1.50 | |
| Julia Rickert | research, drafting MTD response | 10/19/2020 | 10/19/2020 | 2.00 | |
| Julia Rickert | research, drafting MTD response | 10/20/2020 | 10/20/2020 | 6.50 | |
| Julia Rickert | drafting MTD response | 10/23/2020 | 10/23/2020 | 2.00 | |
| Julia Rickert | research conspiracy law, group pleading, mal pros | 10/24/2020 | 10/24/2020 | 2.00 | |
| Julia Rickert | emails re indicative of innocence | 10/26/2020 | 10/26/2020 | 1.00 | |
| Julia Rickert | drafting MTD response | 10/28/2020 | 10/28/2020 | 3.00 | |
| Julia Rickert | review oversized brief motion | 10/28/2020 | 10/28/2020 | 0.25 | |
| Julia Rickert | Call with SH RE: MTD response brief | 10/28/2020 | 10/28/2020 | 0.50 | |
| Julia Rickert | email re def reply extension request | 10/30/2020 | 10/30/2020 | 0.25 | |
| Julia Rickert | emails re special rep issue | 11/20/2020 | 11/20/2020 | 0.50 | |
| Julia Rickert | emails re special rep issue | 12/4/2020 | 12/4/2020 | 0.50 | |
| Julia Rickert | Call with SH re: special rep issue | 12/4/2020 | 12/4/2020 | 0.25 | |
| Julia Rickert | Meet and confer with OC re: special rep issue | 12/11/2020 | 12/11/2020 | 1.25 | |
| Julia Rickert | edit special rep motion | 12/14/2020 | 12/14/2020 | 1.00 | |
| Julia Rickert | read defs special rep response | 12/22/2020 | 12/22/2020 | 0.50 | |
| Julia Rickert | Call with SH RE: reply brief on motion to appoint special rep | 12/28/2020 | 12/28/2020 | 0.75 | |
| Julia Rickert | draft special rep reply | 12/29/2020 | 12/29/2020 | 4.00 | |
| Julia Rickert | draft/revise special rep reply | 12/30/2020 | 12/30/2020 | 3.00 | |
| Julia Rickert | pc w/ RA re: reply in support of motion to appoint spec rep | 12/30/2020 | 12/30/2020 | 0.25 | |
| Julia Rickert | Client meeting | 2/22/2021 | 2/22/2021 | 0.25 | |
| Julia Rickert | Call with SH re: court rulings | 3/10/2021 | 3/10/2021 | 0.25 | |
| Julia Rickert | Team meeting | 3/24/2021 | 3/24/2021 | 0.50 | |
| Julia Rickert | emails on length of discovery | 3/30/2021 | 3/30/2021 | 0.50 | |
| Julia Rickert | review joint motion | 4/5/2021 | 4/5/2021 | 0.25 | |
| Julia Rickert | emails re Cervenka service | 4/7/2021 | 4/7/2021 | 0.25 | |
| Julia Rickert | Discuss next steps | 4/15/2021 | 4/15/2021 | 0.75 | |
| Julia Rickert | Confer with SH re: case next steps | 4/16/2021 | 4/16/2021 | 0.25 | |
| Julia Rickert | review documents to produce | 4/18/2021 | 4/18/2021 | 6.00 | |
| Julia Rickert | Call with SH re: 26(a)(1) disclosures | 4/18/2021 | 4/18/2021 | 0.25 | |
| Julia Rickert | Call with SH, client RE: discovery | 4/18/2021 | 4/18/2021 | 1.50 | |
| Julia Rickert | Discuss discovery | 4/19/2021 | 4/19/2021 | 0.50 | |
| Julia Rickert | Strategy meeting | 4/29/2021 | 4/29/2021 | 0.75 | |
| Julia Rickert | Call with SH RE: Fulton/Mitchell next steps | 4/29/2021 | 4/29/2021 | 1.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | Discuss discovery | 5/3/2021 | 5/3/2021 | 0.50 | |
| Julia Rickert | emails re Shaw dep scheduling | 5/3/2021 | 5/3/2021 | 0.25 | |
| Julia Rickert | Call with SH, RA, Andrea RE: status of discovery | 5/3/2021 | 5/3/2021 | 0.75 | |
| Julia Rickert | Team meeting | 7/1/2021 | 7/1/2021 | 0.50 | |
| Julia Rickert | team call re: MTD ruling | 7/1/2021 | 7/1/2021 | 0.50 | |
| Julia Rickert | Client meeting | 7/8/2021 | 7/8/2021 | 1.50 | |
| Julia Rickert | Meeting with SH, Andrea, Anthony and LaTonya | 7/8/2021 | 7/8/2021 | 1.50 | |
| Julia Rickert | call w/ RA & SH re: client relations | 7/9/2021 | 7/9/2021 | 0.50 | |
| Julia Rickert | Calls re motion for reconsideration | 7/22/2021 | 7/22/2021 | 1.00 | |
| Julia Rickert | Call with SH RE: motion for reconsideration | 7/23/2021 | 7/23/2021 | 1.00 | |
| Julia Rickert | Call with SH RE: motion for reconsideration | 7/27/2021 | 7/27/2021 | 1.25 | |
| Julia Rickert | Team meeting | 8/10/2021 | 8/10/2021 | 0.50 | |
| Julia Rickert | Team meeting | 8/12/2021 | 8/12/2021 | 0.50 | |
| Julia Rickert | Call with SH re: Fulton/Mitchell | 8/12/2021 | 8/12/2021 | 0.50 | |
| Julia Rickert | Call with SH, Anthony, Andrea | 8/12/2021 | 8/12/2021 | 0.75 | |
| Julia Rickert | emails re discovery plan | 8/23/2021 | 8/23/2021 | 0.50 | |
| Julia Rickert | dicuss dividing deps, dep strategy | 9/8/2021 | 9/8/2021 | 0.75 | |
| Julia Rickert | Team meeting re disco | 9/13/2021 | 9/13/2021 | 0.25 | |
| Julia Rickert | Call with Sam and Russell | 9/13/2021 | 9/13/2021 | 0.25 | |
| Julia Rickert | deep dive on Sid Taylor, Marcus Marinelli | 9/15/2021 | 9/15/2021 | 4.50 | |
| Julia Rickert | discuss RA & SH re: discovery | 9/20/2021 | 9/20/2021 | 0.75 | |
| Julia Rickert | draft ROGs | 9/21/2021 | 9/21/2021 | 2.00 | |
| Julia Rickert | review draft disco | 9/22/2021 | 9/22/2021 | 1.00 | |
| Julia Rickert | draft/review doc requests | 9/22/2021 | 9/22/2021 | 2.50 | |
| Julia Rickert | reviewing defs ROGs | 10/2/2021 | 10/2/2021 | 1.50 | |
| Julia Rickert | draft ROG responses | 10/3/2021 | 10/3/2021 | 2.00 | |
| Julia Rickert | edit ROG resps, email | 10/4/2021 | 10/4/2021 | 1.00 | |
| Julia Rickert | discuss privilege issues | 10/11/2021 | 10/11/2021 | 0.50 | |
| Julia Rickert | review disco responses | 10/12/2021 | 10/12/2021 | 2.00 | |
| Julia Rickert | status hearing | 10/13/2021 | 10/13/2021 | 0.50 | |
| Julia Rickert | draft ROG responses; doc request responses | 10/15/2021 | 10/15/2021 | 3.00 | |
| Julia Rickert | emails re Shaw dep scheduling | 10/18/2021 | 10/18/2021 | 0.50 | |
| Julia Rickert | Shaw dep prep | 10/19/2021 | 10/19/2021 | 3.00 | |
| Julia Rickert | Shaw dep prep | 10/20/2021 | 10/20/2021 | 3.50 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | Shaw dep | 10/21/2021 | 10/21/2021 | 7.75 | |
| Julia Rickert | emails re def discovery resp extension | 10/22/2021 | 10/22/2021 | 0.25 | |
| Julia Rickert | Client meeting re disco | 10/29/2021 | 10/29/2021 | 2.50 | |
| Julia Rickert | team call re: discovery | 10/29/2021 | 10/29/2021 | 0.75 | |
| Julia Rickert | emails re subpoenas to crim defense counsel | 11/3/2021 | 11/3/2021 | 0.50 | |
| Julia Rickert | review def deficiency letter | 11/5/2021 | 11/5/2021 | 0.50 | |
| Julia Rickert | Smith dep prep | 11/17/2021 | 11/17/2021 | 3.00 | |
| Julia Rickert | Smith dep | 11/18/2021 | 11/18/2021 | 6.00 | |
| Julia Rickert | Smith debrief; organize notes | 11/18/2021 | 11/18/2021 | 1.00 | |
| Julia Rickert | Team meeting | 11/19/2021 | 11/19/2021 | 0.50 | |
| Julia Rickert | team call re: disco strategy | 11/22/2021 | 11/22/2021 | 0.75 | |
| Julia Rickert | team call re: objections to P's disco responses | 11/29/2021 | 11/29/2021 | 0.75 | |
| Julia Rickert | emails re scheduling Henderson dep | 11/30/2021 | 11/30/2021 | 0.25 | |
| Julia Rickert | confer with defs | 12/2/2021 | 12/2/2021 | 0.75 | |
| Julia Rickert | emails re people who worked on crim case | 12/10/2021 | 12/10/2021 | 0.50 | |
| Julia Rickert | identify important docs | 12/10/2021 | 12/10/2021 | 1.00 | |
| Julia Rickert | draft response to 37.1 letter | 12/10/2021 | 12/10/2021 | 2.00 | |
| Julia Rickert | draft response to 37.1 letter | 12/12/2021 | 12/12/2021 | 2.50 | |
| Julia Rickert | emails re Marinelli crim history | 12/15/2021 | 12/15/2021 | 0.50 | |
| Julia Rickert | confer with defs | 12/15/2021 | 12/15/2021 | 0.75 | |
| Julia Rickert | review Marinelli materials | 12/16/2021 | 12/16/2021 | 2.50 | |
| Julia Rickert | discuss Marinelli dep strategy | 12/17/2021 | 12/17/2021 | 1.00 | |
| Julia Rickert | Marinelli dep | 12/17/2021 | 12/17/2021 | 4.00 | |
| Julia Rickert | Organize Marinelli deps notes and impressions | 12/17/2021 | 12/17/2021 | 2.00 | |
| Julia Rickert | email clarifications re def summary of meet and confer of 12/15 | 12/17/2021 | 12/17/2021 | 1.00 | |
| Julia Rickert | Henderson dep prep | 12/21/2021 | 12/21/2021 | 4.00 | |
| Julia Rickert | Henderson dep prep | 12/22/2021 | 12/22/2021 | 1.50 | |
| Julia Rickert | Henderson dep part 1 | 12/22/2021 | 12/22/2021 | 3.50 | |
| Julia Rickert | review response to protective order motion | 12/31/2021 | 12/31/2021 | 1.25 | |
| Julia Rickert | team call re: communications with Mitchell | 1/2/2022 | 1/2/2022 | 0.25 | |
| Julia Rickert | Henderson review/prep for part 2 of dep | 1/4/2022 | 1/4/2022 | 1.50 | |
| Julia Rickert | Henderson dep part 2 | 1/5/2022 | 1/5/2022 | 1.50 | |
| Julia Rickert | organize Henderson dep notes | 1/5/2022 | 1/5/2022 | 1.00 | |
| Julia Rickert | review def production | 1/7/2022 | 1/7/2022 | 1.50 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | team meeting | 2/1/2022 | 2/1/2022 | 1.00 | |
| Julia Rickert | call w/ AL & RA re: deposition plan | 2/15/2022 | 2/15/2022 | 0.75 | |
| Julia Rickert | emails re deps from earlier civil case | 2/28/2022 | 2/28/2022 | 0.25 | |
| Julia Rickert | review City production and identify missing materials; email defs about missing materials | 2/29/2022 | 2/29/2022 | 3.00 | |
| Julia Rickert | emails and call re discovery extension | 3/7/2022 | 3/7/2022 | 0.75 | |
| Julia Rickert | status hearing | 3/8/2022 | 3/8/2022 | 0.50 | |
| Julia Rickert | review ROG responses | 3/11/2022 | 3/11/2022 | 0.50 | |
| Julia Rickert | discuss ROG responses | 3/11/2022 | 3/11/2022 | 0.25 | |
| Julia Rickert | call re ROG responses | 3/24/2022 | 3/24/2022 | 0.50 | |
| Julia Rickert | review doc requests re Bartik | 4/1/2022 | 4/1/2022 | 0.75 | |
| Julia Rickert | draft doc requests to City | 4/4/2022 | 4/4/2022 | 2.50 | |
| Julia Rickert | confer with defs about dep dates | 4/5/2022 | 4/5/2022 | 0.50 | |
| Julia Rickert | Roston dep emails | 4/7/2022 | 4/7/2022 | 0.50 | |
| Julia Rickert | emails re Rolston health condition | 4/11/2022 | 4/11/2022 | 0.25 | |
| Julia Rickert | emails re dep notices for defs | 4/14/2022 | 4/14/2022 | 0.50 | |
| Julia Rickert | emails re Rolston condition | 4/19/2022 | 4/19/2022 | 0.50 | |
| Julia Rickert | careful review, notes of presentence reports | 4/21/2022 | 4/21/2022 | 1.50 | |
| Julia Rickert | review produced CR materials | 5/9/2022 | 5/9/2022 | 0.50 | |
| Julia Rickert | Winstead dep prep | 5/10/2022 | 5/10/2022 | 3.50 | |
| Julia Rickert | Winstead dep | 5/11/2022 | 5/11/2022 | 4.75 | |
| Julia Rickert | search of news reports for murders similar to Collazo | 5/12/2022 | 5/12/2022 | 2.00 | |
| Julia Rickert | emails re ERPS evidence inspection | 5/16/2022 | 5/16/2022 | 0.25 | |
| Julia Rickert | discuss Schmitz dep | 5/17/2022 | 5/17/2022 | 0.25 | |
| Julia Rickert | Schmitz dep prep | 5/17/2022 | 5/17/2022 | 2.00 | |
| Julia Rickert | Schmitz dep | 5/18/2022 | 5/18/2022 | 1.50 | |
| Julia Rickert | Kennedy dep prep | 5/22/2022 | 5/22/2022 | 1.50 | |
| Julia Rickert | Kennedy dep | 5/23/2022 | 5/23/2022 | 1.00 | |
| Julia Rickert | emails to schedule Franko dep | 5/24/2022 | 5/24/2022 | 0.25 | |
| Julia Rickert | draft motion to compel Rolston dep | 5/25/2022 | 5/25/2022 | 3.50 | |
| Julia Rickert | Skora dep | 5/27/2022 | 5/27/2022 | 1.00 | |
| Julia Rickert | Skora debrief | 5/27/2022 | 5/27/2022 | 0.25 | |
| Julia Rickert | emails re Aguirre dep | 5/30/2022 | 5/30/2022 | 0.50 | |
| Julia Rickert | Giradi dep prep | 6/1/2022 | 6/1/2022 | 3.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | Girardi dep | 6/2/2022 | 6/2/2022 | 4.50 | |
| Julia Rickert | draft reply in support of mot to compel Rolston dep | 6/6/2022 | 6/6/2022 | 3.00 | |
| Julia Rickert | Struck dep | 6/14/2022 | 6/14/2022 | 3.50 | |
| Julia Rickert | Team meeting | 6/15/2022 | 6/15/2022 | 0.25 | |
| Julia Rickert | emails about production of Bartik docs from McGee and Lanza cases | 6/15/2022 | 6/15/2022 | 0.50 | |
| Julia Rickert | review draft joint motion for disco extension | 6/15/2022 | 6/15/2022 | 0.25 | |
| Julia Rickert | Call with SM RE: discovery next steps | 6/15/2022 | 6/15/2022 | 0.25 | |
| Julia Rickert | Varga dep | 6/16/2022 | 6/16/2022 | 6.00 | |
| Julia Rickert | discuss Nazarian | 6/21/2022 | 6/21/2022 | 0.25 | |
| Julia Rickert | Bartik dep | 6/22/2022 | 6/22/2022 | 5.25 | |
| Julia Rickert | Team meeting re disco | 6/23/2022 | 6/23/2022 | 0.50 | |
| Julia Rickert | call w/ team re: dep updates & strategy | 6/23/2022 | 6/23/2022 | 0.75 | |
| Julia Rickert | emails discussing time of Collazo death | 7/1/2022 | 7/1/2022 | 1.50 | |
| Julia Rickert | Team discovery planning call with RA, SH, Andrea, EB | 7/7/2022 | 7/7/2022 | 0.50 | |
| Julia Rickert | Discovery planning meeting with SH, EB | 7/7/2022 | 7/7/2022 | 0.50 | |
| Julia Rickert | emails re scheduling Caldero dep | 7/11/2022 | 7/11/2022 | 0.50 | |
| Julia Rickert | review statement comparison chart and make suggestions | 7/12/2022 | 7/12/2022 | 2.00 | |
| Julia Rickert | Discovery planning call with SH RE: upcoming deps, written disco | 7/12/2022 | 7/12/2022 | 1.25 | |
| Julia Rickert | emails re when cops got Fulton's cell phone | 7/15/2022 | 7/15/2022 | 0.25 | |
| Julia Rickert | Zalatoris dep | 7/18/2022 | 7/18/2022 | 8.25 | |
| Julia Rickert | email debrief of Zalatoris dep | 7/19/2022 | 7/19/2022 | 0.50 | |
| Julia Rickert | Team planning call with Andrea, SH, RA | 7/21/2022 | 7/21/2022 | 0.75 | |
| Julia Rickert | emails re Kalelkar | 7/27/2022 | 7/27/2022 | 0.50 | |
| Julia Rickert | prep for Caldero dep | 8/1/2022 | 8/1/2022 | 2.50 | |
| Julia Rickert | Caldero dep no show | 8/2/2022 | 8/2/2022 | 1.00 | |
| Julia Rickert | Breen dep | 8/3/2022 | 8/3/2022 | 7.50 | |
| Julia Rickert | Rolston dep 1 | 8/5/2022 | 8/5/2022 | 3.00 | |
| Julia Rickert | Rolston dep prep | 8/11/2022 | 8/11/2022 | 2.50 | |
| Julia Rickert | Rolston dep 2 | 8/12/2022 | 8/12/2022 | 4.75 | |
| Julia Rickert | emails re dep scheduling | 8/16/2022 | 8/16/2022 | 0.25 | |
| Julia Rickert | McRay Judge dep prep | 8/25/2022 | 8/25/2022 | 6.00 | |
| Julia Rickert | McRay Judge dep | 8/26/2022 | 8/26/2022 | 5.50 | |
| Julia Rickert | organize notes from Judge dep; email team summary | 8/26/2022 | 8/26/2022 | 1.00 | |
| Julia Rickert | review supp. ROG | 8/31/2022 | 8/31/2022 | 0.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | Kalelkar dep | 9/1/2022 | 9/1/2022 | 0.75 | |
| Julia Rickert | Team planning call with Andrea, SH | 9/1/2022 | 9/1/2022 | 0.75 | |
| Julia Rickert | emails re Plaintiff deps | 9/8/2022 | 9/8/2022 | 0.50 | |
| Julia Rickert | emails re phone records | 9/12/2022 | 9/12/2022 | 0.50 | |
| Julia Rickert | Mitchell dep | 9/20/2022 | 9/20/2022 | 3.00 | |
| Julia Rickert | disco extension emails | 9/26/2022 | 9/26/2022 | 0.50 | |
| Julia Rickert | emails re discovery extension | 9/27/2022 | 9/27/2022 | 0.25 | |
| Julia Rickert | status hearing | 9/27/2022 | 9/27/2022 | 0.50 | |
| Julia Rickert | team call; discuss discovery, experts | 10/14/2022 | 10/14/2022 | 0.75 | |
| Julia Rickert | emails re Caldero dep | 10/17/2022 | 10/17/2022 | 0.50 | |
| Julia Rickert | 30b6 emails | 10/18/2022 | 10/18/2022 | 0.50 | |
| Julia Rickert | emails re Clancy | 10/28/2022 | 10/28/2022 | 1.00 | |
| Julia Rickert | team meeting to discuss clancy, cameras, disco | 10/28/2022 | 10/28/2022 | 0.75 | |
| Julia Rickert | Stewart dep prep | 10/30/2022 | 10/30/2022 | 0.75 | |
| Julia Rickert | draft RTAs | 10/30/2022 | 10/30/2022 | 2.00 | |
| Julia Rickert | Clancy dep prep | 10/30/2022 | 10/30/2022 | 2.50 | |
| Julia Rickert | Team discussion re disco | 10/31/2022 | 10/31/2022 | 0.25 | |
| Julia Rickert | Clancy dep | 10/31/2022 | 10/31/2022 | 2.50 | |
| Julia Rickert | Call with SH re discovery requests | 10/31/2022 | 10/31/2022 | 0.50 | |
| Julia Rickert | organize Clancy dep notes | 11/1/2022 | 11/1/2022 | 1.00 | |
| Julia Rickert | Stewart dep prep | 11/1/2022 | 11/1/2022 | 1.50 | |
| Julia Rickert | Stewart dep | 11/1/2022 | 11/1/2022 | 2.25 | |
| Julia Rickert | confer w/ RA re: Stewart dep | 11/1/2022 | 11/1/2022 | 0.50 | |
| Julia Rickert | phone call with Griffin | 11/3/2022 | 11/3/2022 | 1.50 | |
| Julia Rickert | Caldero dep prep | 11/4/2022 | 11/4/2022 | 1.50 | |
| Julia Rickert | Caldero dep prep | 11/5/2022 | 11/5/2022 | 1.50 | |
| Julia Rickert | review Mitotyping subpoena | 11/7/2022 | 11/7/2022 | 1.00 | |
| Julia Rickert | Rubinstein dep 1 | 11/8/2022 | 11/8/2022 | 5.75 | |
| Julia Rickert | discuss GPRs | 11/8/2022 | 11/8/2022 | 0.75 | |
| Julia Rickert | Caldero dep prep | 11/8/2022 | 11/8/2022 | 1.00 | |
| Julia Rickert | Caldero dep prep | 11/9/2022 | 11/9/2022 | 1.00 | |
| Julia Rickert | Caldero dep | 11/9/2022 | 11/9/2022 | 3.50 | |
| Julia Rickert | Nazarian dep prep | 11/10/2022 | 11/10/2022 | 3.00 | |
| Julia Rickert | Nazarian dep prep | 11/11/2022 | 11/11/2022 | 1.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | Nazarian dep | 11/11/2022 | 11/11/2022 | 4.50 | |
| Julia Rickert | Call with SH re: Anthony client issues | 11/11/2022 | 11/11/2022 | 0.50 | |
| Julia Rickert | Griffin dep prep | 11/21/2022 | 11/21/2022 | 2.50 | |
| Julia Rickert | Griffin dep prep | 11/29/2022 | 11/29/2022 | 2.50 | |
| Julia Rickert | Griffin dep | 11/30/2022 | 11/30/2022 | 3.00 | |
| Julia Rickert | Rubinstein dep 2 | 12/6/2022 | 12/6/2022 | 3.75 | |
| Julia Rickert | team call re: disco, experts | 12/8/2022 | 12/8/2022 | 0.75 | |
| Julia Rickert | call with Gloria from Mitotyping re subpoena | 12/9/2022 | 12/9/2022 | 0.75 | |
| Julia Rickert | emails re SJ schedule | 12/9/2022 | 12/9/2022 | 0.25 | |
| Julia Rickert | emails re docs for experts | 12/19/2022 | 12/19/2022 | 0.50 | |
| Julia Rickert | docs for experts, outline memos for experts | 12/20/2022 | 12/20/2022 | 5.00 | |
| Julia Rickert | team call re: disco, experts | 12/22/2022 | 12/22/2022 | 0.50 | |
| Julia Rickert | review defs responses to second supp ROGs | 1/5/2023 | 1/5/2023 | 2.00 | |
| Julia Rickert | Team discovery planning call with RA, AL, SH | 1/6/2023 | 1/6/2023 | 0.50 | |
| Julia Rickert | Talk with Bub | 1/13/2023 | 1/13/2023 | 0.75 | |
| Julia Rickert | review phone records, subpoenas, grand jury trans | 1/13/2023 | 1/13/2023 | 3.50 | |
| Julia Rickert | talk wiith Bub & RA | 1/13/2023 | 1/13/2023 | 0.75 | |
| Julia Rickert | email with potential expert Albert Harper | 1/16/2023 | 1/16/2023 | 1.25 | |
| Julia Rickert | review phone records, cross reference | 1/17/2023 | 1/17/2023 | 6.50 | |
| Julia Rickert | Meeting re experts | 1/17/2023 | 1/17/2023 | 0.75 | |
| Julia Rickert | send and explain additional document to Bub | 1/18/2023 | 1/18/2023 | 0.25 | |
| Julia Rickert | search of car emails | 1/19/2023 | 1/19/2023 | 0.50 | |
| Julia Rickert | review docs related to car | 1/19/2023 | 1/19/2023 | 1.00 | |
| Julia Rickert | review 911 call materials | 1/20/2023 | 1/20/2023 | 1.50 | |
| Julia Rickert | begin memo for experts re phone records | 1/20/2023 | 1/20/2023 | 2.50 | |
| Julia Rickert | send and explain additional documents to Bub | 1/20/2023 | 1/20/2023 | 0.25 | |
| Julia Rickert | finish memo re phone records | 1/24/2023 | 1/24/2023 | 2.00 | |
| Julia Rickert | send and explain additional documents to Bub | 1/24/2023 | 1/24/2023 | 0.50 | |
| Julia Rickert | confer w/ RA re: expert schedule; email defs' re same | 1/24/2023 | 1/24/2023 | 0.75 | |
| Julia Rickert | emails with Bub re: phone records, Rolston | 1/25/2023 | 1/25/2023 | 0.75 | |
| Julia Rickert | Call with SH RE: discovery supplementation | 1/31/2023 | 1/31/2023 | 0.00 | |
| Julia Rickert | Team meeting | 2/2/2023 | 2/2/2023 | 0.75 | |
| Julia Rickert | ROG responses | 2/2/2023 | 2/2/2023 | 1.25 | |
| Julia Rickert | Team Planning call with Andrea and SH | 2/2/2023 | 2/2/2023 | 0.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | Call with SH RE ROG responses | 2/2/2023 | 2/2/2023 | 0.25 | |
| Julia Rickert | disco supplement | 2/3/2023 | 2/3/2023 | 0.50 | |
| Julia Rickert | confer w/ RA re: document production | 2/3/2023 | 2/3/2023 | 0.50 | |
| Julia Rickert | Call with SH RE: discovery supplements | 2/3/2023 | 2/3/2023 | 0.25 | |
| Julia Rickert | Team meeting | 2/8/2023 | 2/8/2023 | 0.75 | |
| Julia Rickert | Review of docs for production | 2/8/2023 | 2/8/2023 | 1.75 | |
| Julia Rickert | Confer with SH re additional documents to produce | 2/8/2023 | 2/8/2023 | 0.25 | |
| Julia Rickert | review draft MTC response | 2/14/2023 | 2/14/2023 | 1.00 | |
| Julia Rickert | Team meeting | 2/17/2023 | 2/17/2023 | 0.25 | |
| Julia Rickert | draft memo for experts re alibi | 2/20/2023 | 2/20/2023 | 6.50 | |
| Julia Rickert | review Kalelkar dep, trial testimony; review ME report; review autopsy and crime scene photos; review ISP reports, 2015 testing | 2/21/2023 | 2/21/2023 | 5.00 | |
| Julia Rickert | draft memo for experts re physical evidence | 2/22/2023 | 2/22/2023 | 4.00 | |
| Julia Rickert | review duct tape-related materials | 2/27/2023 | 2/27/2023 | 1.00 | |
| Julia Rickert | review draft Bub report | 2/27/2023 | 2/27/2023 | 4.50 | |
| Julia Rickert | Call re experts | 2/28/2023 | 2/28/2023 | 1.00 | |
| Julia Rickert | disclose expert report minus Leo | 2/28/2023 | 2/28/2023 | 0.25 | |
| Julia Rickert | Call with SH RE court hearing, expert disclosures, case strategy | 2/28/2023 | 2/28/2023 | 0.25 | |
| Julia Rickert | expert disco planning | 3/1/2023 | 3/1/2023 | 1.25 | |
| Julia Rickert | emails with Leo re Griffin | 3/1/2023 | 3/1/2023 | 0.50 | |
| Julia Rickert | Team SJ planning meeting with RA, SH, Kass and Chris | 3/1/2023 | 3/1/2023 | 0.25 | |
| Julia Rickert | Confer with SH re expert discovery planning, plan for SJ | 3/1/2023 | 3/1/2023 | 0.25 | |
| Julia Rickert | emails with Leo re Shaw | 3/6/2023 | 3/6/2023 | 0.75 | |
| Julia Rickert | review draft Leo report | 3/7/2023 | 3/7/2023 | 3.50 | |
| Julia Rickert | confer w/ RA re: D'angelo dep | 3/9/2023 | 3/9/2023 | 0.25 | |
| Julia Rickert | email RA re: D'angelo dep | 3/10/2023 | 3/10/2023 | 0.25 | |
| Julia Rickert | D'Angelo dep prep | 3/11/2023 | 3/11/2023 | 3.50 | |
| Julia Rickert | D'Angelo dep | 3/12/2023 | 3/12/2023 | 5.50 | |
| Julia Rickert | email with Bub re dep scheduling | 3/27/2023 | 3/27/2023 | 0.25 | |
| Julia Rickert | Leo dep prep | 5/2/2023 | 5/2/2023 | 4.00 | |
| Julia Rickert | prep session with Leo & RA for Leo dep; prep for leo dep | 5/2/2023 | 5/2/2023 | 1.25 | |
| Julia Rickert | Leo deposition | 5/3/2023 | 5/3/2023 | 5.00 | |
| Julia Rickert | Confer with SH re: motion to supplement the record; summary judgment planning | 5/10/2023 | 5/10/2023 | 0.50 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | Team planning call with SH | 5/11/2023 | 5/11/2023 | 0.25 | |
| Julia Rickert | Team planning call with SH | 5/11/2023 | 5/11/2023 | 0.25 | |
| Julia Rickert | Confer with SH re: motion to supplement the record | 5/24/2023 | 5/24/2023 | 0.25 | |
| Julia Rickert | emails with OC re Goldstein report | 5/30/2023 | 5/30/2023 | 0.25 | |
| Julia Rickert | emails re scheduling expert deps | 6/13/2023 | 6/13/2023 | 0.50 | |
| Julia Rickert | email SH & RA re: sj planning prep | 6/14/2023 | 6/14/2023 | 0.25 | |
| Julia Rickert | review def expert reports | 6/16/2023 | 6/16/2023 | 1.50 | |
| Julia Rickert | review SJ filings | 6/19/2023 | 6/19/2023 | 1.00 | |
| Julia Rickert | Meet with SH & Anthony Mitchell | 6/21/2023 | 6/21/2023 | 0.50 | |
| Julia Rickert | review SJ filings | 6/22/2023 | 6/22/2023 | 3.00 | |
| Julia Rickert | meet w/ RA & SH re: sj and experts | 6/23/2023 | 6/23/2023 | 0.50 | |
| Julia Rickert | Discuss experts, SJ | 7/2/2023 | 7/2/2023 | 0.50 | |
| Julia Rickert | emails re omnibus brief | 7/5/2023 | 7/5/2023 | 0.25 | |
| Julia Rickert | Discuss experts | 7/10/2023 | 7/10/2023 | 2.50 | |
| Julia Rickert | call with Sosnowski re Palmatier report | 7/10/2023 | 7/10/2023 | 1.00 | |
| Julia Rickert | Call with SH and Dr. Leo RE: Goldstein opinions | 7/10/2023 | 7/10/2023 | 2.00 | |
| Julia Rickert | Call with SH RE: Goldstein, Palmatier opinions and depositions | 7/10/2023 | 7/10/2023 | 0.25 | |
| Julia Rickert | review articles sent by Leo | 7/11/2023 | 7/11/2023 | 3.00 | |
| Julia Rickert | prep for Palmatier dep | 7/13/2023 | 7/13/2023 | 5.50 | |
| Julia Rickert | depose Palmatier | 7/14/2023 | 7/14/2023 | 5.00 | |
| Julia Rickert | SJ planning | 7/17/2023 | 7/17/2023 | 0.25 | |
| Julia Rickert | Call with SH RE: rebuttal expert reports; SJ planning | 7/17/2023 | 7/17/2023 | 0.50 | |
| Julia Rickert | Discuss experts | 7/20/2023 | 7/20/2023 | 0.75 | |
| Julia Rickert | review def production NK DEFS 001262-001627 | 7/24/2023 | 7/24/2023 | 1.50 | |
| Julia Rickert | Confer with SH RE: SJ, Palmatier and Daubert ideas | 7/25/2023 | 7/25/2023 | 0.50 | |
| Julia Rickert | probable cause research | 7/26/2023 | 7/26/2023 | 1.00 | |
| Julia Rickert | confer w/ RA & SH re: how to respond to defs' sj arguments | 8/10/2023 | 8/10/2023 | 0.50 | |
| Julia Rickert | Team meeting | 8/16/2023 | 8/16/2023 | 0.50 | |
| Julia Rickert | emails re extension to file | 8/16/2023 | 8/16/2023 | 0.25 | |
| Julia Rickert | emails re "indicative of innocence" issue | 8/16/2023 | 8/16/2023 | 0.50 | |
| Julia Rickert | confer w/ RA re: indicative of innocence arguments | 8/16/2023 | 8/16/2023 | 0.50 | |
| Julia Rickert | Confer with SH RE: SJ, Palmatier re-dep and Daubert ideas | 8/16/2023 | 8/16/2023 | 0.50 | |
| Julia Rickert | Team planning call RE: SJ with RA, SH, Andrea | 8/17/2023 | 8/17/2023 | 0.75 | |
| Julia Rickert | draft responses to expert subpoenas | 8/23/2023 | 8/23/2023 | 4.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | Leo report subpoena response prep from AN | 8/25/2023 | 8/25/2023 | 0.50 | |
| Julia Rickert | confer w/ RA re: expert subpoena responses | 8/28/2023 | 8/28/2023 | 0.25 | |
| Julia Rickert | draft, discuss Leo subpoena response | 8/29/2023 | 8/29/2023 | 3.00 | |
| Julia Rickert | emails with Sosnowski re subpoena reponse | 8/30/2023 | 8/30/2023 | 0.50 | |
| Julia Rickert | Call with SH, Andrea, Alyssa RE SJ briefing | 8/31/2023 | 8/31/2023 | 0.25 | |
| Julia Rickert | careful review of defs facts; untangling defs mislabeled exhibits; begin drafting responses to defs facts | 9/3/2023 | 9/3/2023 | 9.00 | |
| Julia Rickert | meet w/ SH & RA re sj responses | 9/4/2023 | 9/4/2023 | 0.50 | |
| Julia Rickert | emails re motion for extension | 9/5/2023 | 9/5/2023 | 0.50 | |
| Julia Rickert | meet w/ RA & SH re: sj responses | 9/5/2023 | 9/5/2023 | 0.50 | |
| Julia Rickert | Meet with AM and SH RE: Fulton Mitchell SJ | 9/5/2023 | 9/5/2023 | 0.25 | |
| Julia Rickert | Meet with AM to discuss FM MSJ response strategy | 9/13/2023 | 9/13/2023 | 1.25 | |
| Julia Rickert | drafting response to facts | 9/18/2023 | 9/18/2023 | 6.00 | |
| Julia Rickert | make notes for SJ meeting | 9/25/2023 | 9/25/2023 | 1.50 | |
| Julia Rickert | Call with AM, SH and RA RE: SJ planning | 9/25/2023 | 9/25/2023 | 0.25 | |
| Julia Rickert | drafting response to facts | 9/26/2023 | 9/26/2023 | 2.50 | |
| Julia Rickert | drafting response to facts | 9/28/2023 | 9/28/2023 | 2.00 | |
| Julia Rickert | Meet with SH RE: due process theories/claims | 9/28/2023 | 9/28/2023 | 0.75 | |
| Julia Rickert | drafting SJ response brief | 10/1/2023 | 10/1/2023 | 3.00 | |
| Julia Rickert | drafting additional facts | 10/1/2023 | 10/1/2023 | 4.00 | |
| Julia Rickert | Call with RA, SH and AM RE: Fulton-Mitchell | 10/2/2023 | 10/2/2023 | 0.25 | |
| Julia Rickert | Call with SH RE: Fulton-Mitchell SJ | 10/2/2023 | 10/2/2023 | 0.75 | |
| Julia Rickert | drafting SJ resp brief | 10/3/2023 | 10/3/2023 | 5.00 | |
| Julia Rickert | drafting additional facts | 10/3/2023 | 10/3/2023 | 5.00 | |
| Julia Rickert | client call re SJ | 10/3/2023 | 10/3/2023 | 0.75 | |
| Julia Rickert | SJ Team Meeting | 10/3/2023 | 10/3/2023 | 1.00 | |
| Julia Rickert | drafting SJ response brief | 10/4/2023 | 10/4/2023 | 13.00 | |
| Julia Rickert | reorganize facts | 10/4/2023 | 10/4/2023 | 2.00 | |
| Julia Rickert | emails re oversized brief/facts | 10/4/2023 | 10/4/2023 | 0.25 | |
| Julia Rickert | Call with SH RE: Fulton-Mitchell SJ | 10/4/2023 | 10/4/2023 | 0.50 | |
| Julia Rickert | SJ Team meeting with SH, AM, RA, Melinda, Chris, Alyssa N., Bethan | 10/4/2023 | 10/4/2023 | 0.50 | |
| Julia Rickert | drafting/editing/finalizing SJ response | 10/5/2023 | 10/5/2023 | 12.00 | |
| Julia Rickert | Confer with SH RE: SJ | 10/5/2023 | 10/5/2023 | 0.25 | |
| Julia Rickert | emails re def extension request | 10/10/2023 | 10/10/2023 | 0.25 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | confer w/ RA re: rolston death | 11/13/2023 | 11/13/2023 | 0.25 | |
| Julia Rickert | emails re def extension request | 11/27/2023 | 11/27/2023 | 0.25 | |
| Julia Rickert | emails re def excess pages request | 12/21/2023 | 12/21/2023 | 0.25 | |
| Julia Rickert | review/discuss SJ decision | 3/22/2024 | 3/22/2024 | 1.50 | |
| Julia Rickert | team meeting re strategy | 4/15/2024 | 4/15/2024 | 0.50 | |
| Julia Rickert | review status of punitive damages discovery | 4/16/2024 | 4/16/2024 | 0.75 | |
| Julia Rickert | status hearing | 4/17/2024 | 4/17/2024 | 1.00 | |
| Julia Rickert | team conference re: follow up on trial | 4/17/2024 | 4/17/2024 | 0.50 | |
| Julia Rickert | emails re postential trial date | 4/18/2024 | 4/18/2024 | 0.50 | |
| Julia Rickert | team meeting re trial | 4/22/2024 | 4/22/2024 | 0.50 | |
| Julia Rickert | draft/discuss punis proposal | 4/24/2024 | 4/24/2024 | 1.50 | |
| Julia Rickert | confer w/ RA re: punitive damages proposal; email defs re: punies and trial scheduling | 4/24/2024 | 4/24/2024 | 0.50 | |
| Julia Rickert | JSR | 4/25/2024 | 4/25/2024 | 1.00 | |
| Julia Rickert | emails re trial dates | 4/30/2024 | 4/30/2024 | 0.50 | |
| Julia Rickert | consider defs' proposal to dismiss Rolston; confer w/ RA re same | 8/27/2024 | 8/27/2024 | 0.50 | |
| Julia Rickert | Fulton Mitchell team meeting re: trial prep & settlement | 9/30/2024 | 9/30/2024 | 0.75 | |
| Julia Rickert | emails re City settlement offer | 10/10/2024 | 10/10/2024 | 0.75 | |
| Julia Rickert | emails re settlement strategy; trial team | 10/24/2024 | 10/24/2024 | 1.00 | |
| Julia Rickert | confer w/ RA & JL re: trial team | 10/24/2024 | 10/24/2024 | 0.25 | |
| Julia Rickert | emails re trial team composition; pretrial filings | 11/12/2024 | 11/12/2024 | 1.00 | |
| Julia Rickert | emails re settlement communications | 11/13/2024 | 11/13/2024 | 0.50 | |
| Julia Rickert | Meeting with RA and FL | 11/13/2024 | 11/13/2024 | 1.00 | |
| Julia Rickert | emails re settlement conference | 11/20/2024 | 11/20/2024 | 0.25 | |
| Julia Rickert | Meeting with RA, FL, BS, AN, LL to discuss MILs | 11/20/2024 | 11/20/2024 | 1.00 | |
| Julia Rickert | confer with defs re schedule | 11/21/2024 | 11/21/2024 | 0.50 | |
| Julia Rickert | review Counts II, III, IV and MTD and SJ decisions on them | 11/21/2024 | 11/21/2024 | 1.50 | |
| Julia Rickert | drafting/reviewing jury instructions | 11/21/2024 | 11/21/2024 | 3.00 | |
| Julia Rickert | compile list of exhibits to add | 11/22/2024 | 11/22/2024 | 3.00 | |
| Julia Rickert | Meeting with RA, FL, BS, AN, LL to discuss pretrial briefings, trial/exhibit lists | 11/22/2024 | 11/22/2024 | 1.00 | |
| Julia Rickert | Meeting with RA and FL to discuss MILs | 11/25/2024 | 11/25/2024 | 1.00 | |
| Julia Rickert | dep designations | 11/26/2024 | 11/26/2024 | 4.00 | |
| Julia Rickert | dep designations | 11/27/2024 | 11/27/2024 | 4.50 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | review/edit voir dire | 11/27/2024 | 11/27/2024 | 1.50 | |
| Julia Rickert | draft proposed stips | 11/27/2024 | 11/27/2024 | 1.00 | |
| Julia Rickert | edit/supplement settlement letter | 12/2/2024 | 12/2/2024 | 2.00 | |
| Julia Rickert | review defs settlement letter | 12/2/2024 | 12/2/2024 | 0.50 | |
| Julia Rickert | Settlement conference with FL, JL, AL, BS, AN | 12/3/2024 | 12/3/2024 | 3.50 | |
| Julia Rickert | review defs voir dire and objections to exhibit list | 12/4/2024 | 12/4/2024 | 1.00 | |
| Julia Rickert | emails re settlement | 12/6/2024 | 12/6/2024 | 1.00 | |
| Julia Rickert | discuss settlement | 12/10/2024 | 12/10/2024 | 0.50 | |
| Julia Rickert | emails re Pollini | 12/11/2024 | 12/11/2024 | 0.50 | |
| Julia Rickert | emails re rescheduling settlement FPTC | 12/13/2024 | 12/13/2024 | 0.25 | |
| Julia Rickert | draft MILs, revise MILs | 12/16/2024 | 12/16/2024 | 2.50 | |
| Julia Rickert | review Goldstein materials; draft Daubert | 12/16/2024 | 12/16/2024 | 6.00 | |
| Julia Rickert | draft MILs, revise MILs | 12/17/2024 | 12/17/2024 | 3.00 | |
| Julia Rickert | draft/revise Goldstein Daubert | 12/17/2024 | 12/17/2024 | 6.50 | |
| Julia Rickert | draft MILs, revise MILs | 12/18/2024 | 12/18/2024 | 5.50 | |
| Julia Rickert | email re proposed stips | 12/18/2024 | 12/18/2024 | 0.25 | |
| Julia Rickert | review defs MILs; research | 12/19/2024 | 12/19/2024 | 4.00 | |
| Julia Rickert | review defs MIL 30 | 12/30/2024 | 12/30/2024 | 1.00 | |
| Julia Rickert | draft MIL responses | 1/6/2025 | 1/6/2025 | 4.50 | |
| Julia Rickert | draft MIL/Daubert responses; review/edit objections to jury instructions | 1/7/2025 | 1/7/2025 | 7.50 | |
| Julia Rickert | draft MIL responses; edit MIL responses | 1/8/2025 | 1/8/2025 | 12.50 | |
| Julia Rickert | finish Leo Daubert response | 1/9/2025 | 1/9/2025 | 6.00 | |
| Julia Rickert | Meet with RA, BS, AN, LL, FL to discuss pretrial filings | 1/13/2025 | 1/13/2025 | 1.00 | |
| Julia Rickert | Meeting re trial witnesses | 1/22/2025 | 1/22/2025 | 1.25 | |
| Julia Rickert | Meeting re trial witnesses | 1/22/2025 | 1/22/2025 | 0.50 | |
| Julia Rickert | Meet to prep for trial with RA FL AL AN BS LL | 1/22/2025 | 1/22/2025 | 1.00 | |
| Julia Rickert | review revised def exhibit list | 1/26/2025 | 1/26/2025 | 0.50 | |
| Julia Rickert | notes for JL on def witness list | 1/27/2025 | 1/27/2025 | 3.00 | |
| Julia Rickert | emails re locating Griffin | 1/27/2025 | 1/27/2025 | 0.50 | |
| Julia Rickert | confer w/ RA re: trial witnesses | 1/27/2025 | 1/27/2025 | 0.50 | |
| Julia Rickert | review 911 call, radio traffic recording; make notes | 1/28/2025 | 1/28/2025 | 2.00 | |
| Julia Rickert | confer w/ RA re: non retained experts | 1/28/2025 | 1/28/2025 | 0.25 | |
| Julia Rickert | client call re polygraph | 1/29/2025 | 1/29/2025 | 1.50 | |
| Julia Rickert | Pretrial Conference | 1/29/2025 | 1/29/2025 | 4.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | email re other bodies dumped on Southside | 1/30/2025 | 1/30/2025 | 1.00 | |
| Julia Rickert | emails re crim defense attorneys | 1/30/2025 | 1/30/2025 | 1.00 | |
| Julia Rickert | review def subpoenas, email re Collazo mom | 1/30/2025 | 1/30/2025 | 1.00 | |
| Julia Rickert | team meeting re trial prep | 1/30/2025 | 1/30/2025 | 1.00 | |
| Julia Rickert | review rulings on pls MILs | 1/31/2025 | 1/31/2025 | 1.50 | |
| Julia Rickert | emails re Collazo mom | 1/31/2025 | 1/31/2025 | 0.50 | |
| Julia Rickert | review pls trial subpoenas | 1/31/2025 | 1/31/2025 | 0.50 | |
| Julia Rickert | attempt to visit Madilyn Mercado | 1/31/2025 | 1/31/2025 | 1.00 | |
| Julia Rickert | team meeting re trial | 1/31/2025 | 1/31/2025 | 1.00 | |
| Julia Rickert | visit witness Madilyn Mercado | 2/1/2025 | 2/1/2025 | 2.50 | |
| Julia Rickert | review and highlight prosecutor notes | 2/1/2025 | 2/1/2025 | 3.00 | |
| Julia Rickert | answer JL evidence questions | 2/2/2025 | 2/2/2025 | 2.00 | |
| Julia Rickert | discuss trial witnesses | 2/2/2025 | 2/2/2025 | 0.50 | |
| Julia Rickert | emails re Shaw writ | 2/3/2025 | 2/3/2025 | 0.50 | |
| Julia Rickert | review Shaw motion re clothes | 2/3/2025 | 2/3/2025 | 0.50 | |
| Julia Rickert | review pls family photos | 2/3/2025 | 2/3/2025 | 1.00 | |
| Julia Rickert | speak with Latanya Mitchell Jones | 2/3/2025 | 2/3/2025 | 0.25 | |
| Julia Rickert | trial prep team call | 2/3/2025 | 2/3/2025 | 1.00 | |
| Julia Rickert | emails with court re video testimony | 2/4/2025 | 2/4/2025 | 0.50 | |
| Julia Rickert | review RTA answer and email about | 2/4/2025 | 2/4/2025 | 1.50 | |
| Julia Rickert | call with E. Zinger | 2/4/2025 | 2/4/2025 | 2.00 | |
| Julia Rickert | emails re Zinger | 2/4/2025 | 2/4/2025 | 0.50 | |
| Julia Rickert | emails re basement file | 2/4/2025 | 2/4/2025 | 0.50 | |
| Julia Rickert | prep Antonio Shaw | 2/4/2025 | 2/4/2025 | 1.00 | |
| Julia Rickert | speak with Laverne Henderson | 2/4/2025 | 2/4/2025 | 0.50 | |
| Julia Rickert | review phone records, send emails about | 2/4/2025 | 2/4/2025 | 2.50 | |
| Julia Rickert | review def stip re Beaumont; object to stip; emails with defs | 2/5/2025 | 2/5/2025 | 1.50 | |
| Julia Rickert | emails court about dep designation dispute | 2/5/2025 | 2/5/2025 | 1.50 | |
| Julia Rickert | speak with Navada Mitchell | 2/5/2025 | 2/5/2025 | 0.50 | |
| Julia Rickert | review draft mot re invocations of 5th A | 2/5/2025 | 2/5/2025 | 1.00 | |
| Julia Rickert | emails re calling Marinelli | 2/5/2025 | 2/5/2025 | 1.50 | |
| Julia Rickert | review ISP materials; consider what ISP lab wits to call | 2/6/2025 | 2/6/2025 | 2.50 | |
| Julia Rickert | emails re witness order | 2/6/2025 | 2/6/2025 | 0.25 | |
| Julia Rickert | review DNA docs, emails about | 2/6/2025 | 2/6/2025 | 2.00 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | supplement exhibit list | 2/6/2025 | 2/6/2025 | 1.00 | |
| Julia Rickert | emails to City re orginial file | 2/6/2025 | 2/6/2025 | 0.50 | |
| Julia Rickert | speak with Jeremy Vait re Shaw clothing | 2/6/2025 | 2/6/2025 | 0.75 | |
| Julia Rickert | review Shaw testimony, docs | 2/6/2025 | 2/6/2025 | 3.50 | |
| Julia Rickert | prep Antonio Shaw | 2/7/2025 | 2/7/2025 | 1.00 | |
| Julia Rickert | review MILs and consider additional MILs | 2/7/2025 | 2/7/2025 | 2.00 | |
| Julia Rickert | correspond with Leo | 2/7/2025 | 2/7/2025 | 0.25 | |
| Julia Rickert | review Cam'ron letters | 2/7/2025 | 2/7/2025 | 1.50 | |
| Julia Rickert | emails re Collazo shirt | 2/7/2025 | 2/7/2025 | 0.50 | |
| Julia Rickert | outlining exams | 2/7/2025 | 2/7/2025 | 2.00 | |
| Julia Rickert | speak with Archerie Mitchell | 2/7/2025 | 2/7/2025 | 1.00 | |
| Julia Rickert | email re additional MILs | 2/8/2025 | 2/8/2025 | 0.50 | |
| Julia Rickert | notes for JL re Fulton cross | 2/8/2025 | 2/8/2025 | 3.50 | |
| Julia Rickert | review and discuss Fulton prison call recording | 2/8/2025 | 2/8/2025 | 2.00 | |
| Julia Rickert | meet with Henderson family | 2/8/2025 | 2/8/2025 | 3.00 | |
| Julia Rickert | finalizing additional exhibits we might need with AN | 2/8/2025 | 2/8/2025 | 1.00 | |
| Julia Rickert | seek Collazo bros; edit Bamford motion; review MIL rulings, make notes | 2/9/2025 | 2/9/2025 | 10.00 | |
| Julia Rickert | attend court; review verdict form; prep Cam'ron; prep Y. Henderson | 2/10/2025 | 2/10/2025 | 13.00 | |
| Julia Rickert | attend court; answer co-counsel questions; review def depositions; reaseach CCSAO proffer; review new Griffin designations and object | 2/11/2025 | 2/11/2025 | 15.00 | |
| Julia Rickert | attend court; meet with team; prep Y. Henderson exam; speak with L. Henderson and B. Henderson; answer co-counsel questions | 2/12/2025 | 2/12/2025 | 15.00 | |
| Julia Rickert | attend court; meet w/ team; research CCSAO proffer | 2/13/2025 | 2/13/2025 | 10.50 | |
| Julia Rickert | email re calling Shaw | 2/14/2025 | 2/14/2025 | 0.25 | |
| Julia Rickert | research; editng jury instructions | 2/14/2025 | 2/14/2025 | 7.00 | |
| Julia Rickert | call with Shaw | 2/15/2025 | 2/15/2025 | 0.50 | |
| Julia Rickert | email re wrongful death liability; revise dep designations | 2/15/2025 | 2/15/2025 | 5.00 | |
| Julia Rickert | review defs trial summaries and compare to trials trans; discuss with team; drafting L. Henderson exam | 2/16/2025 | 2/16/2025 | 10.00 | |
| Julia Rickert | attend court; interview Jerome Greenlaw; prep L. Henderson; review Griffin video | 2/17/2025 | 2/17/2025 | 12.00 | |
| Julia Rickert | attend court; review motion for mistrial and to admit video evidence; contact Kelly Krajnic; answer co-counsel questions | 2/18/2025 | 2/18/2025 | 15.00 | |
| Julia Rickert | attend court; prep Cam'ron Fulton; revise Cam'ron outline | 2/19/2025 | 2/19/2025 | 14.00 | |
| Julia Rickert | attend court; team meeting | 2/20/2025 | 2/20/2025 | 9.50 | |

| Attorney Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Julia Rickert | draft Shaw exam; prep Antonio Shaw | 2/21/2025 | 2/21/2025 | 6.00 | |
| Julia Rickert | review trials trans and take notes; discuss Krajnic exam | 2/22/2025 | 2/22/2025 | 6.00 | |
| Julia Rickert | attend court; draft Shaw exam; answer co-counsel questions | 2/24/2025 | 2/24/2025 | 12.00 | |
| Julia Rickert | attend court; answer co-counsel questions; prep Antonio Shaw; prep Zinger | 2/25/2025 | 2/25/2025 | 14.00 | |
| Julia Rickert | attend court; revise Shaw exam; pull Nazarian materials | 2/26/2025 | 2/26/2025 | 15.00 | |
| Julia Rickert | attend court; team meeting; revise J. Greenlaw exam | 2/27/2025 | 2/27/2025 | 9.50 | |
| Julia Rickert | prep jury instructions; meet re: jury instructions | 2/28/2025 | 2/28/2025 | 6.00 | |
| Julia Rickert | notes on Nazarian; prep jury instructions | 3/1/2025 | 3/1/2025 | 9.50 | |
| Julia Rickert | meet re jury instructions | 3/2/2025 | 3/2/2025 | 1.00 | |
| Julia Rickert | review Zinger materials, draft exam | 3/2/2025 | 3/2/2025 | 6.50 | |
| Julia Rickert | attend court; revise Archerie exam; prep jury instructions; draft CCSAO proffer; prep Zinger | 3/3/2025 | 3/3/2025 | 12.50 | |
| Julia Rickert | attend court; prep Zinger; revise jury instructions; review Rolston and Winstead designations; finish and send notes for closing; email re phone records analysis | 3/4/2025 | 3/4/2025 | 15.00 | |
| Julia Rickert | attend court; attend jury instruction conference; prep jury instructions & verdict form; finalize CCSAO proffer | 3/5/2025 | 3/5/2025 | 13.00 | |
| Julia Rickert | additional closing suggestions; attend court; await verdict | 3/6/2025 | 3/6/2025 | 8.00 | |
| Julia Rickert | review defs' motion to amend instruction; await verdict; appear in court for jury question; appear in court for verdict | 3/10/2025 | 3/10/2025 | 6.00 | |
| Julia Rickert | read PTM draft | 5/12/2025 | 5/12/2025 | 2.00 | |
| Julia Rickert | edit PTM draft | 5/15/2025 | 5/15/2025 | 3.50 | |
| Julia Rickert | edit PTM draft | 5/27/2025 | 5/27/2025 | 6.00 | |
| Julia Rickert | edit remititur response | 5/27/2025 | 5/27/2025 | 3.50 | |
| Julia Rickert | draft motion to strike arg in defs' PTM response | 6/26/2025 | 6/26/2025 | 5.50 | |
| Julia Rickert | review def response to motion | 7/3/2025 | 7/3/2025 | 0.50 | |
| Julia Rickert | review timesheets | 7/14/2025 | 7/14/2025 | 3.00 | |
| | | | | 1106.00 | **TOTAL HOURS** |
| | | | | $948.00 | **HOURLY RATE** |
| | | | | $1,048,488.00 | **TOTAL FEES** |

| Paralegal Name | Description | Start date | End date | Duration (hours) |
|---|---|---|---|---|
| Brynn Schaal | Meeting with RA, AN, FL, LL | 11/15/2024 | 11/15/2024 | 1.00 |
| Brynn Schaal | compiled trial exhibits | 11/19/2024 | 11/19/2024 | 5.00 |
| Brynn Schaal | Meeting with RA, JR, AN, FL, LL to discuss MILs | 11/20/2024 | 11/20/2024 | 1.00 |
| Brynn Schaal | Meeting with RA, JR, FL, AN, LL to discuss pretrial briefings, trial/exhibit lists | 11/22/2024 | 11/22/2024 | 1.00 |
| Brynn Schaal | reviewed Fulton and Mitchell deps and summarized prior bad acts | 11/22/2024 | 11/22/2024 | 1.00 |
| Brynn Schaal | Settlement conference with JR, JL, AL, FL, AN | 12/3/2024 | 12/3/2024 | 3.50 |
| Brynn Schaal | organized, formatted, filed MIL responses | 1/7/2025 | 1/7/2025 | 6.00 |
| Brynn Schaal | organized, formatted, filed Daubert responses | 1/8/2025 | 1/8/2025 | 2.00 |
| Brynn Schaal | collected exhibits, organized, formatted, filed MIL responses | 1/8/2025 | 1/8/2025 | 8.00 |
| Brynn Schaal | Meet with RA, FL, AN, LL, JR to discuss pretrial filings | 1/13/2025 | 1/13/2025 | 1.00 |
| Brynn Schaal | Meet to prep for trial with RA JR AL AN FL LL | 1/22/2025 | 1/22/2025 | 1.00 |
| Brynn Schaal | Paralegal meeting on requirements for FPTC and preparation | 1/27/2025 | 1/27/2025 | 0.75 |
| Brynn Schaal | Fulton-Mitchell trial prep | 1/27/2025 | 1/27/2025 | 8.00 |
| Brynn Schaal | Fulton-Mitchell trial prep | 1/28/2025 | 1/28/2025 | 5.00 |
| Brynn Schaal | Fulton-Mitchell trial prep | 2/3/2025 | 2/3/2025 | 5.00 |
| Brynn Schaal | Fulton-Mitchell trial prep | 2/5/2025 | 2/5/2025 | 5.00 |
| Brynn Schaal | Fulton-Mitchell trial prep | 2/7/2025 | 2/7/2025 | 8.00 |
| Brynn Schaal | Fulton-Mitchell trial prep | 2/9/2025 | 2/9/2025 | 14.00 |
| Brynn Schaal | Fulton-Mitchell Trial | 2/10/2025 | 2/10/2025 | 8.00 |
| Brynn Schaal | Fulton-Mitchell Trial | 2/11/2025 | 2/11/2025 | 8.00 |
| Brynn Schaal | Fulton-Mitchell Trial | 2/12/2025 | 2/12/2025 | 8.00 |
| Brynn Schaal | Fulton-Mitchell Trial | 2/13/2025 | 2/13/2025 | 8.00 |
| Brynn Schaal | Paralegal meeting on expectations and weekend needs, availability | 2/14/2025 | 2/14/2025 | 0.50 |
| Brynn Schaal | Fulton-Mitchell trial prep | 2/14/2025 | 2/14/2025 | 8.00 |
| Brynn Schaal | Fulton-Mitchell trial prep | 2/17/2025 | 2/17/2025 | 4.00 |
| Brynn Schaal | Fulton-Mitchell Trial | 2/18/2025 | 2/18/2025 | 8.00 |
| Brynn Schaal | Fulton-Mitchell Trial | 2/19/2025 | 2/19/2025 | 8.00 |
| Brynn Schaal | Fulton-Mitchell Trial | 2/20/2025 | 2/20/2025 | 8.00 |
| Brynn Schaal | Fulton-Mitchell trial prep | 2/21/2025 | 2/21/2025 | 8.00 |
| Brynn Schaal | Fulton-Mitchell Trial | 2/24/2025 | 2/24/2025 | 8.00 |
| Brynn Schaal | Fulton-Mitchell Trial | 2/25/2025 | 2/25/2025 | 8.00 |

| Paralegal Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Brynn Schaal | Fulton-Mitchell Trial | 2/26/2025 | 2/26/2025 | 8.00 | |
| Brynn Schaal | Fulton-Mitchell Trial | 2/27/2025 | 2/27/2025 | 8.00 | |
| Brynn Schaal | Fulton-Mitchell trial prep | 2/28/2025 | 2/28/2025 | 8.00 | |
| Brynn Schaal | Fulton-Mitchell Trial | 3/3/2025 | 3/3/2025 | 8.00 | |
| Brynn Schaal | Fulton-Mitchell Trial | 3/4/2025 | 3/4/2025 | 8.00 | |
| Brynn Schaal | Fulton-Mitchell Trial | 3/5/2025 | 3/5/2025 | 8.00 | |
| Brynn Schaal | Fulton-Mitchell Trial | 3/6/2025 | 3/6/2025 | 8.00 | |
| Brynn Schaal | Fulton-Mitchell trial prep | 3/7/2025 | 3/7/2025 | 8.00 | |
| Brynn Schaal | Organized and formatted the response to amend | 5/27/2025 | 5/27/2025 | 3.00 | |
| | | | | 235.75 | **TOTAL HOURS** |
| | | | | $175.00 | **HOURLY RATE** |
| | | | | $41,256.25 | **TOTAL FEES** |

| Paralegal Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Olivia Toppel | Listening to John Fulton's prison calls | 10/24/2022 | 10/24/2022 | 6.00 | |
| Olivia Toppel | Listening to John Fulton's prison calls | 10/28/2022 | 10/28/2022 | 7.00 | |
| | | | | 13.00 | **TOTAL HOURS** |
| | | | | $175.00 | **HOURLY RATE** |
| | | | | $2,275.00 | **TOTAL FEES** |

| Investigator Name | Description | Start date | End date | Duration (hours) | |
|---|---|---|---|---|---|
| Mort Smith | Drove from HQ to 952 Park Ave., Onalaska, WI in search for Antonio Shaw. Learned he moved. Returned to HQ. | 7/8/2021 | 7/8/2021 | 11.00 | |
| Mort Smith | Attempted to locate Antonio Shaw at 7754 S. Crandon, Chicago, IL No answer. Returned to HQ. | 7/9/2021 | 7/9/2021 | 4.00 | |
| Mort Smith | Drove from HQ to 7754 S. Crandon, Chicago, IL in an attempt to locate Antonio Shaw. Left card with his cousin Chauncey. Later received a call from Shaw. | 7/13/2021 | 7/13/2021 | 4.25 | |
| Mort Smith | Drove from HQ to 700 W. 18th Street, Perry, Iowa in search for Johnitta Griffin. Canvassed the subdivision. Learned she moved. Returned to HQ | 9/30/2021 | 9/30/2021 | 14.00 | |
| Mort Smith | Drove to Attorney Lyon's office and reviewed files. | 12/2/2021 | 12/2/2021 | 2.75 | |
| Mort Smith | Drove from HQ to 126 W 29th Street, Anderson, IN. Met with Kimberly Griffin regarding Johnita Griffin. Returned to HQ | 3/8/2022 | 3/8/2022 | 9.00 | |
| Mort Smith | Drove from HQ to 4710 Arbor, Rolling Meadows in search for Mattie Thompson. Learned she moved. Returned to HQ | 3/9/2022 | 3/9/2022 | 2.50 | |
| Mort Smith | Drove from HQ to 5946 Hoffman ave., Hammond, IN Attempted to locate Mattie Thompson in apt 512. No answer. Left card. Returned to HQ. | 3/10/2022 | 3/10/2022 | 3.25 | |
| Mort Smith | Drove from HQ to 17 N. 32nd Street, Milwaukee, WI in search for Johnitta Griffin. No answer. Stake out. Returned to HQ. | 3/19/2022 | 3/19/2022 | 5.50 | |
| Mort Smith | Returned to 17 N 3nd, street, Milwaukee, WI. Learned that Griffin possible moved to Las Vegas. Returned to HQ | 3/22/2022 | 3/22/2022 | 4.00 | |
| Mort Smith | Drove from HQ to 6400 N. Cicero, Lincolnwood, IL in search for Michael Rosas. Learned he moved. Stake out at 1300 N. Western, Chicago, IL. Located and interviewed Michael Rosas. Returned to HQ. | 4/4/2022 | 4/4/2022 | 6.00 | |
| Mort Smith | Drove from 1052 3rd Street, Ottumwa, Iowa (separate case) to 131 8th Street, Fort Dodge, Iowa. Interviewed Marisol Caldero.. Drove to hotel Roseville, MN (separate case). | 4/19/2022 | 4/19/2022 | 6.50 | |
| Mort Smith | Drove from HQ to 1320 Sun Way Dr. Bowling Green, KY in search for Evette Vasquez. No answer. Left card in door. Drove to hotel. | 5/11/2022 | 5/11/2022 | 8.00 | |
| Mort Smith | Returned to 1320 Sun Way Dr., Bowling Green, KY. Learned that Vasquez moved. Returned or HQ. | 5/12/2022 | 5/12/2022 | 8.50 | |
| Mort Smith | Drove from HQ to Midway Airport for flight to Las Vegas. Flight to Vegas. Drove to hotel. | 6/10/2022 | 6/10/2022 | 5.00 | |
| Mort Smith | Drove from hotel to 2519 Carroll Dr., North Las Vegas, NV in search for Johnitta Griffin. No answer. Stake out. Returned to hotel. | 6/11/2022 | 6/11/2022 | 9.00 | |
| Mort Smith | Returned to 2519 Carroll Dr. Spoke to current resident. Learned that Griffin moved last September. Attempted to locate Griffin at 605 Royal Cresent Dr., Las Vegas, NV. Learned she moved. Returned to hotel. Drove to airport for return flight to Chicago. Flight to Chicago. Returned to HQ. | 6/12/2022 | 6/12/2022 | 7.00 | |
| Mort Smith | Drove from HQ to 131 8th Street, Fort Dodge, Iowa. Located Marisol Caldero. Served her with a deposition subpoena. Attorney Rickert joined via Google Duo. Continued on investigation for separate case. | 6/16/2022 | 6/16/2022 | 7.00 | |
| Mort Smith | Drove from HQ to 6827 Arkansas, Hammond, IN. Located and interviewed Evette Vasquez. Returned to HQ. | 6/21/2022 | 6/21/2022 | 3.50 | |
| Mort Smith | Drove from HQ to Chicago Office to pick up subpoenas for Dr. Kaleker and Tamala Boyette. Drove to 2762 W. 86th Street, Merrillville, IN in an attempt to serve subpoena on Tamara Boyette. No answer. Served subpoena on Dr. Kaleker at 808 Leona May Court, Naperville, IL. Returned to HQ. | 7/22/2022 | 7/22/2022 | 4.00 | |
| Mort Smith | Flight from Oakland CA to Las Vegas. Drove from airport to 2200 Venus Ave., North Las Vegas, Apt C in search for Johnitta Griffin. Met with her live in boyfriend, James. She was not home. Left card. Drove to hotel to await her call. | 7/25/2022 | 7/25/2022 | 5.00 | |
| Mort Smith | Returned to 2200 Venus, North Las Vegas in a second attempt to locate Griffin. Met with her friend in Apt. D. Left card. Phone call with Attorney Rickert. Drove to airport for return flight to Chicago. Received call from Griffin while at the airport. Flight to Chicago. Returned to HQ. | 7/26/2022 | 7/26/2022 | 7.00 | |
| Mort Smith | Drove from HQ to 1300 N. Western Ave., in an attempt to locate Michael Rosas. No answer. Stake out. Returned to HQ. | 8/9/2022 | 8/9/2022 | 5.00 | |
| Mort Smith | Drove from HQ to 1300 N. Western Ave., Chicago. Stake out. Located, interviewed and served Michael Rosas. Attorney Rickert joined us via speaker phone. Returned to HQ | 8/22/2022 | 8/22/2022 | 4.50 | |
| Mort Smith | Drove from HQ to 1444 Foxcroft Dr., Aurora, IL in search for Robert Miller. No answer. | 2/13/2024 | 2/13/2024 | 1.00 | |
| | | | | 147.25 | **TOTAL HOURS** |
| | | | | $175.00 | **HOURLY RATE** |
| | | | | $25,768.75 | **TOTAL FEES** |