# EXHIBIT C
# (Part 1)

| ENTERED | PROFESSIONAL | TIME | RATE | AMOUNT | ADJ/DISC | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|---|---|
| 2022-02-02 | Adeeyo, Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Defendant Officer Struck regarding verification for supplemental interrogatory responses. | |
| 2022-02-02 | Adeeyo, Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Defendant Zalatoris regarding verification for supplemental interrogatory responses. | |
| 2022-02-10 | Adeeyo, Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Reviewed and analyzed call synopsis summaries regarding Plaintiffs' jail calls. | |
| 2022-01-05 | Adeeyo, Natalie | 1.30 | 210.00 | 273.00 | 273.00 | Continued drafting Defendant Officers' supplemental answers to Plaintiffs' First Set of Interrogatories. | |
| 2022-01-06 | Adeeyo, Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Finished drafting defendant officers' supplemental responses to Plaintiffs' first set of interrogatories. | |
| 2022-01-06 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda | |
| 2022-01-06 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Drafted letter to defendant officers' regarding signed verification for supplemental answers to Plaintiffs' first set of interrogatories. | |
| 2022-01-12 | Adeeyo, Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Attended motion hearing before court regarding City's motion for protective order. | |
| 2021-12-13 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed investigator Mort Smith's response to records subpoena issued to him regarding documents RE: Plaintiffs. | |
| 2021-12-13 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed attorney from Illinois Attorney General's Office | WP |
| 2021-12-14 | Adeeyo, Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed County Defendants' answers to Plaintiffs' issued written discovery. | |
| 2021-12-15 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Amanda regarding | |
| 2021-12-06 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed attorney from Illinois Attorney General's Office | |
| 2021-12-07 | Adeeyo, Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed CCSAO production bates stamped SAO12270-12282 | |
| 2021-12-22 | Adeeyo, Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Attended the deposition of witness Yolanda Henderson. | |
| 2021-12-15 | Adeeyo, Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed witness Marcus Marinelli's trial testimony for strategy for Marinelli's deposition. | |
| 2021-12-16 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed counsel regarding logistics of in-person deposition of witness Marcus Marinelli. | |
| 2021-12-15 | Adeeyo, Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and revised deposition outline for witness Marcus Marinelli in preparation for his deposition. | |
| 2021-12-17 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiff's email summarizing 37.2 call regarding deficient discovery responses and Rule 26 disclosures. | |
| 2021-12-20 | Adeeyo, Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and revised draft motion to compel Plaintiff's supplemental written discovery responses and Rule 26 disclosures. | |
| 2021-12-20 | Adeeyo, Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Developed strategy for topics for Yolanda Henderson deposition. | |

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2021-12-20 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to attorney from IL Attorney General's Office ██████████████ | |
| 2021-12-20 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Talked to Amanda regarding ███████████████ | |
| 2021-12-20 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned witness Yolanda Henderson to confirm her deposition. | |
| 2021-12-20 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Developed strategy for motion to compel Plaintiff's supplemental written discovery responses and Rule 26 disclosures. | |
| 2021-12-21 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda regarding ████████████████ ████ | |
| 2021-12-21 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed counsel regarding logistical change and confirmation of witness Yolanda Henderson's deposition. | |
| 2021-12-21 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed revised draft motion to compel Plaintiff's supplemental written discovery responses and Rule 26 disclosures. | |
| 2021-12-21 | Adeeyo,Natalie | 3.70 | 210.00 | 777.00 | 777.00 | Drafted outline for deposition of witness Yolanda Henderson. | |
| 2021-12-21 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur and Robin draft of deposition outline of witness Yolanda Henderson. | |
| 2021-12-21 | Adeeyo,Natalie | 2.20 | 210.00 | 462.00 | 462.00 | Reviewed and analyzed documents and video referencing witness Yolanda Henderson ██ | |
| 2021-12-22 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Revised deposition outline of witness Yolanda Henderson. | |
| 2021-12-22 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed City counsel's email regarding proposed protective order as it relates to CR files. | |
| 2021-12-23 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Developed strategy regarding draft motion to compel Plaintiff's supplemental written discovery responses and Rule 26 disclosures after email from City. | |
| 2021-12-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed court reporter regarding exhibits and ordering of witness Yolanda Henderson's deposition. | |
| 2021-12-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Amanda ████████████████ ████████████████████ | |
| 2021-12-23 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed City's motion for protective order regarding CR files and proposed confidentiality order. | |
| 2021-12-28 | Adeeyo,Natalie | 1.10 | 210.00 | 231.00 | 231.00 | Developed strategy regarding witnesses remaining to depose and additional third party subpoenas ████████ ████ | |
| 2021-12-28 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned IL Attorney General's Office ████████████████ | |
| 2021-12-28 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Telephoned Amanda regarding ████ | |
| 2021-12-30 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed Plaintiff Fulton's IDOC master fil ████ ████ | |
| 2022-01-04 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Drafted case summary ███████████ to assist in review of prison calls of Plaintiffs John Fulton and Anthony Mitchell. | |

| Date | Name | Hours | Rate | Amount | Total | Description | |
|---|---|---|---|---|---|---|---|
| 2022-01-03 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Drafted supplemental responses to Plaintiffs' first requests for production of documents to Individual City Defendants. | |
| 2022-01-03 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed the City's production bates stamped 119-5458 to draft supplemental requests for production responses and interrogatory answers. | |
| 2022-01-04 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued reviewing and analyzing the City's production bates stamped 119-5458 to draft supplemental requests for production responses and interrogatory answers. | |
| 2022-01-03 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Drafted defendant officers' supplemental answers to Plaintiffs' first set of interrogatories. | |
| 2022-01-04 | Adeeyo,Natalie | 4.20 | 210.00 | 882.00 | 882.00 | Drafted defendant officers' supplemental answers to Plaintiffs' first set of interrogatories. | |
| 2022-01-05 | Adeeyo,Natalie | 1.30 | 210.00 | 273.00 | 273.00 | Attended deposition of Yolanda Henderson. | |
| 2022-01-18 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Developed strategy regarding scheduling officer depositions, CTA records subpoena, and outstanding witness depositions. | |
| 2022-01-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Amanda regarding ▮▮▮▮ | |
| 2022-01-12 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Plaintiff's proposed confidentiality orders sent to Judge Lefkow after hearing denying City's motion for a protective order. | |
| 2022-01-19 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Developed case strategy regarding depositions ▮▮▮▮ | |
| 2022-01-25 | Adeeyo,Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Reviewed and analyzed Plaintiff Anthony Mitchell's IDOC master file produced by the IL Attorney General's Office for case strategy. | |
| 2021-11-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda regarding ▮▮▮▮ | |
| 2021-11-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed all parties to confirm amended deposition date for witness Yolanda Henderson. | |
| 2021-11-30 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Follow up regarding outstanding records subpoenas to witnesses Salamain Qazi, Michael Clancy, Edward Bunch, Mort Smith, Muldoon, Beuhke, and Gillespie. | |
| 2021-11-16 | Adeeyo,Natalie | 3.70 | 210.00 | 777.00 | 777.00 | Reviewed and analyzed trial transcripts in preparation for Yolanda Henderson's deposition. | |
| 2021-11-19 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Jennifer regarding ▮▮▮▮ | |
| 2021-11-16 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed statements taken by Plaintiff's investigator Wayne Bunch in preparation for his deposition. | |
| 2021-11-10 | Adeeyo,Natalie | 0.00 | 210.00 | 0.00 | 0.00 | ▮▮▮▮ | |
| 2021-11-10 | Adeeyo,Natalie | 0.00 | 210.00 | 0.00 | 0.00 | ▮▮▮▮ | |
| 2021-11-10 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Attempted service on witness Johnnitta Griffin by visiting listed address, ▮▮▮▮ | |

| Date | Name | Hours | Rate | Amount | Total | Description | |
|---|---|---|---|---|---|---|---|
| 2021-11-11 | Adeeyo,Natalie | 1.30 | 210.00 | 273.00 | 273.00 | Attempted service on witness Johnnitta Griffin by visiting listed address ▮ | |
| 2021-11-11 | Adeeyo,Natalie | 0.00 | 210.00 | 0.00 | 0.00 | | |
| 2021-11-11 | Adeeyo,Natalie | 1.70 | 210.00 | 357.00 | 357.00 | Attempted service on witness Marisol Caldero by interviewing resident Krystal White at listed address | |
| 2021-11-11 | Adeeyo,Natalie | 0.00 | 210.00 | 0.00 | 0.00 | | |
| 2021-11-11 | Adeeyo,Natalie | 1.80 | 210.00 | 378.00 | 378.00 | Attempted service on witness Johnnitta Griffin by visiting listed address | |
| 2021-11-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda regarding | |
| 2021-11-12 | Adeeyo,Natalie | 0.00 | 210.00 | 0.00 | 0.00 | | |
| 2021-11-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Messaged Jennifer regarding | |
| 2021-11-12 | Adeeyo,Natalie | 0.00 | 210.00 | 0.00 | 0.00 | Emailed Amanda regarding | |
| 2021-11-12 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed Plaintiffs' responses to the City's requests for production and interrogatories issued to Plaintiffs. | |
| 2021-11-15 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Request location searches for witnesses Johnnitta Griffin and Yolanda Henderson for service of deposition subpoenas. | |
| 2021-11-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed City's Counsel regarding confirmation of deposition of witness Ronald Smith. | |
| 2021-11-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed opposing counsel regarding proposed date for deposition of witness Yolanda Henderson. | |
| 2021-11-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Robin and Amanda | |
| 2021-11-05 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed social media websites for information | |
| 2021-11-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Breana regarding production of defendant officers' responses to Plaintiff's written discovery. | |
| 2021-11-08 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Talked to Robin regarding | |
| 2021-11-08 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed telephone records, Grand Jury testimony, trial testimony, videotaped statement, and written statements of Johnnitta Griffin in preparation for interview with Griffin. | |
| 2021-11-09 | Adeeyo,Natalie | 1.40 | 210.00 | 294.00 | 294.00 | Reviewed and analyzed Grand Jury testimony, statements, and police reports pertaining to witness Marisol Caldero in preparation for interview and deposition. | |

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2021-11-09 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed Grand Jury testimony, statements to police, and hospital records of witness Yolanda Henderson in preparation for deposition. | |
| 2021-11-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda regarding ▮ | |
| 2021-11-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Amanda regarding ▮ | |
| 2021-11-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the court's order denying Plaintiff's motion for reconsideration RE: Defendant Rubenstein. | |
| 2021-11-01 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued reviewing and analyzing Plaintiff's production bates stamped 1483-10071. | |
| 2021-11-02 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Talked to Robin regarding ▮ | |
| 2021-11-02 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Prepare for deposition of Ronald Smith deposition ▮ | |
| 2021-11-02 | Adeeyo,Natalie | 0.00 | 210.00 | 0.00 | 0.00 | Talked to Robin RE: ▮ | |
| 2021-11-02 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed motion to suppress trial transcripts RE: Antonio Shaw and Ronald Smith in preparation for Ronald Smith's deposition. | |
| 2021-11-03 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed, analyzed, and revised 37.2 letter to Plaintiff's counsel regarding deficiencies in Rule 26(a) disclosures and responses to written discovery. | |
| 2021-11-03 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Talked to Robin and Breana regarding ▮ | |
| 2021-11-04 | Adeeyo,Natalie | 3.80 | 210.00 | 798.00 | 798.00 | Continued reviewing and analyzing Plaintiff's production bates stamped 1483-10071. | |
| 2021-11-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed counsel for the City regarding status of receipt for Jovanie Long's videotaped statement. | |
| 2021-11-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Breana regarding ▮ | |
| 2021-11-05 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Met and talked to Defendant Officer Green ▮ | |
| 2021-11-05 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Talked to Robin and Breana regarding ▮ | |
| 2021-11-17 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed suppression hearing transcript in order to review witness Ronald Smith's deposition outline. | |
| 2021-11-17 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed draft deposition outline for Ronald Smith. | |
| 2021-11-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Robin regarding ▮ | |
| 2021-11-17 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed written statements by Ronald Smith in preparation for revisions to Smith's deposition outline. | |
| 2021-11-19 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed draft records subpoenas to IDOC ▮ | |

| Date | Name | Hours | Rate | Amount | Total | Description | |
|---|---|---|---|---|---|---|---|
| 2021-11-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned witness Yolanda Henderson to confirm deposition date and time. | |
| 2021-11-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned counsel for the City regarding production of CR and SPAR histories of Defendant Officers. | |
| 2021-11-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda regarding ███████ | |
| 2022-03-30 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda regarding ██████████████████████ | |
| 2022-03-31 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed CPD's inventory list from case investigator for motion to view evidence at ERPS. | |
| 2022-03-28 | Adeeyo,Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Developed strategy regarding ██████ | |
| 2022-03-25 | Adeeyo,Natalie | 5.50 | 230.00 | 1,265.00 | 1,265.00 | Met with Defendants Zalatoris and Breen t██████████████ | |
| 2022-03-27 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Developed strategy ████ | |
| 2022-03-23 | Adeeyo,Natalie | 1.30 | 230.00 | 299.00 | 299.00 | Developed strategy regarding ██████████ | |
| 2022-03-24 | Adeeyo,Natalie | 4.00 | 230.00 | 920.00 | 920.00 | Reviewed and analyzed police supplemental reports, witness statements, and trial testimony ████████. | |
| 2022-03-24 | Adeeyo,Natalie | 3.00 | 230.00 | 690.00 | 690.00 | Reviewed and analyzed trial testimony ███████ | |
| 2022-03-23 | Adeeyo,Natalie | 3.50 | 230.00 | 805.00 | 805.00 | Reviewed and analyzed defense case file ████████████ | |
| 2022-03-24 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda regarding ██████████ | |
| 2022-03-31 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Developed strategy ██████████ | |
| 2022-03-31 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Telephoned counsel for the City ████████████ | |
| 2022-03-31 | Adeeyo,Natalie | 4.50 | 230.00 | 1,035.00 | 1,035.00 | Reviewed and analyzed CCSAO production ██████████ | |
| 2022-03-31 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding officer deposition scheduling. | |
| 2022-03-31 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding objections to motion to view evidence at ERPS. | |
| 2022-03-31 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Drafted motion to view impounded evidence and obtain forensic imaging of cell phone. | |
| 2022-03-31 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Talked to Amanda regarding ██████ | |
| 2022-03-07 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding issuing notices of deposition for defendant officers. | |
| 2022-03-15 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed Plaintiffs' notice of depositions for Defendant Officers. | |
| 2022-03-17 | Adeeyo,Natalie | 0.80 | 230.00 | 184.00 | 184.00 | Developed strategy regarding defendant officers' deposition and scene visit. | |

| Date | Name | Hrs | Rate | Amount | Amount | Description | |
|------|------|-----|------|--------|--------|-------------|--|
| 2022-03-07 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Telephoned defense counsel to discuss motion for extension of time in preparation for status hearing. | |
| 2022-03-07 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Telephoned Plaintiffs' counsel to discuss motion for extension of time in preparation for status hearing. | |
| 2022-03-08 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Developed strategy regarding fact discovery deadline to be discussed with Court at next status hearing. | |
| 2022-03-08 | Adeeyo,Natalie | 0.30 | 230.00 | 69.00 | 69.00 | Attended status hearing to discuss extension of fact discovery deadline. | |
| 2022-03-02 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed draft records subpoena to Chicago Transit Authority | |
| 2022-03-02 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda regarding | |
| 2022-03-03 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed draft records subpoenas to camera surveillance video companies for case strategy. | |
| 2022-03-02 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Developed strategy regarding | |
| 2022-03-28 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Talked to Jennifer regarding | |
| 2022-03-25 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Talked to Jennifer regarding | |
| 2022-03-29 | Adeeyo,Natalie | 0.40 | 230.00 | 92.00 | 92.00 | Reviewed and analyzed | |
| 2022-03-28 | Adeeyo,Natalie | 0.70 | 230.00 | 161.00 | 161.00 | Reviewed and analyzed | |
| 2022-03-29 | Adeeyo,Natalie | 0.60 | 230.00 | 138.00 | 138.00 | Developed strategy regarding | |
| 2022-04-06 | Adeeyo,Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Reviewed and analyzed case supp reports, GPR's, and trial testimony of Det. Winstead | |
| 2022-04-05 | Adeeyo,Natalie | 2.00 | 230.00 | 460.00 | 460.00 | Reviewed and analyzed case supp reports, GPR's, and trial testimony of Det. Winstead | |
| 2022-04-05 | Adeeyo,Natalie | 0.30 | 230.00 | 69.00 | 69.00 | Developed strategy regarding | |
| 2022-04-05 | Adeeyo,Natalie | 0.30 | 230.00 | 69.00 | 69.00 | Reviewed and revised 37.2 response letter to Plaintiff regarding deficiencies in Defendant Officers' interrogatory responses. | |
| 2022-04-05 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Drafted outline for deposition prep with Defendant Detective Winstead. | |
| 2022-04-04 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Reviewed and analyzed Plaintiff's second set of requests for production to the City and Defendant Bartik. | |
| 2022-04-05 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel summary of conference call outlining availability for defendant officers' depositions. | |
| 2022-04-06 | Adeeyo,Natalie | 2.50 | 230.00 | 575.00 | 575.00 | Attended meeting to prep Detective Winstead for his deposition. | |
| 2022-04-11 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Developed strategy regarding | |
| 2022-04-11 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Defendant Skora | AC |

FULTON TIME REDACTED

| Date | Name | | | | | Description | |
|---|---|---|---|---|---|---|---|
| 2022-04-11 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Detective Struck ███ | AC |
| 2022-04-11 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Detective Girardi ███ | AC |
| 2022-04-11 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding update on scheduling of defendant officers' depositions. | |
| 2022-04-14 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Defendant Struck ███ | AC |
| 2022-04-14 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Defendant Girardi ███ | AC |
| 2022-04-12 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Attended telephone conference with defense counsel to discuss ███ polygraph ███ | |
| 2022-04-14 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed deposition summary of witness Ramell Sturdivant. | |
| 2022-04-14 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel confirmed deposition dates for Defendant Officers. | |
| 2022-04-18 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Developed strategy regarding ███ | |
| 2022-04-18 | Adeeyo,Natalie | 0.30 | 230.00 | 69.00 | 69.00 | Reviewed and analyzed internal timeline of important events ███ | |
| 2022-04-19 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Reviewed and analyzed internal timeline of important events ███ | |
| 2022-04-18 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Defendant Bartik regarding his deposition prep meeting and ███ | |
| 2022-04-18 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding confirmed officer depositions. | |
| 2022-04-19 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding confirmed officer depositions. | |
| 2022-04-19 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Defendant Girardi ███. | AC |
| 2022-04-18 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Defendant Girardi ███ | AC |
| 2022-04-28 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Developed strategy regarding ███ officers and coverage of officer depositions. | |
| 2022-04-29 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Developed strategy regarding back door camera issue and attorney depositions assigned to City's counsel. | |
| 2022-07-14 | Adeeyo,Natalie | 1.00 | 230.00 | 230.00 | 230.00 | Met with Defendant Struck ███ | AC |
| 2022-07-14 | Adeeyo,Natalie | 3.00 | 230.00 | 690.00 | 690.00 | Attended deposition of Defendant Struck. | |
| 2022-07-14 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned CCSAO regarding records subpoena to Cermak Health Services for list of Plaintiff Fulton's treaters. | |
| 2022-07-14 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Talked to Amanda regarding amended records subpoena to Cermak Health ███ list of Plaintiff Fulton's treaters. | |
| 2022-07-14 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and revised amended records subpoena to Cermak Health Services for list of Plaintiff Fulton's treaters. | |
| 2022-07-14 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda regarding ███ Cermak Health Services for list of Plaintiff Fulton's treaters. | |

| 2022-07-15 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed CCSAO regarding amended records subpoena to Cermak Health Services for list of Plaintiff Fulton's treaters. | |
| 2022-07-15 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Reviewed and analyzed Plaintiffs' reply in support of their motion to compel Defendant Rolston's deposition. | |
| 2022-07-15 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda regarding █████████ | |
| 2022-07-15 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Defendant Zalatoris █████████ | |
| 2022-07-18 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed court's order granting Plaintiff's motion to compel deposition of Defendant Rolston. | |
| 2022-07-19 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed summary of Zalatoris's deposition for case strategy. | |
| 2022-07-18 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Defendant Rolston █████████ | |
| 2022-07-20 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Telephoned Defendant Rolston █████████ | |
| 2022-07-25 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Telephoned Defendant Rolston █████████ | |
| 2022-07-27 | Adeeyo,Natalie | 0.80 | 230.00 | 184.00 | 184.00 | Telephoned Defendant Rolston | |
| 2022-07-25 | Adeeyo,Natalie | 0.30 | 230.00 | 69.00 | 69.00 | Attended conference call with Plaintiff's counsel to discuss the logistics and accommodations for Defendant Rolston's deposition. | |
| 2022-07-25 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Developed strategy regarding █████████ | |
| 2022-07-22 | Adeeyo,Natalie | 2.00 | 230.00 | 460.00 | 460.00 | Began drafting █████████ | |
| 2022-07-26 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Defendant Breen regarding █████████ | |
| 2022-07-26 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Developed strategy regarding █████████ | |
| 2022-07-26 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed █████████ | |
| 2022-07-28 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed CCSAO regarding amended records subpoena to Cermak Health Services for list of Plaintiff Fulton's treaters. | |
| 2022-07-05 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding scheduling deposition of Defendant Breen. | |
| 2022-07-01 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Telephoned Julia Rickert regarding objections to motion for leave to file reply to P's MTC and status of COI. | |
| 2022-07-05 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed email correspondence █████████ | |
| 2022-07-06 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Defendant Breen █████████ | |
| 2022-07-11 | Adeeyo,Natalie | 2.50 | 230.00 | 575.00 | 575.00 | Reviewed and analyzed police reports and GJ testimony in preparation for Marisol Caldero's deposition. | |
| 2022-07-11 | Adeeyo,Natalie | 1.30 | 230.00 | 299.00 | 299.00 | Drafted outline for the deposition of Marisol Caldero. | |
| 2022-07-11 | Adeeyo,Natalie | 0.30 | 230.00 | 69.00 | 69.00 | Reviewed and analyzed GPR's and handwritten witness statements █ █████████ of Marisol Caldero. | |
| 2022-07-11 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed email from Plaintiff rescheduling deposition of witness Marisol Caldero. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-07-12 | Adeeyo, Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Cook County State's Attorney's Office regarding receipt of records subpoena directed to Cermak Health Services. | |
| 2022-07-08 | Adeeyo, Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Revised Bartik's responses to Plaintiff's second set of requests for production directed to him. | |
| 2022-07-08 | Adeeyo, Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda regarding ███████████████████ | |
| 2022-07-08 | Adeeyo, Natalie | 3.00 | 230.00 | 690.00 | 690.00 | Reviewed and analyzed CCSAO production and trial testimony in preparation for the deposition of witness Marisol Caldero. | |
| 2022-07-13 | Adeeyo, Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed City's counsel regarding production of duplicate officer reports. | |
| 2022-07-27 | Adeeyo, Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiffs' counsel regarding logistics and accommodations for Defendant Rolston's deposition. | |
| 2022-07-28 | Adeeyo, Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiffs' counsel regarding logistics and accommodations for Defendant Rolston's deposition. | |
| 2022-07-28 | Adeeyo, Natalie | 0.30 | 230.00 | 69.00 | 69.00 | Drafted motion for status hearing before the court to set accommodations for Defendant Rolston's deposition. | |
| 2022-07-28 | Adeeyo, Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding motion for status hearing before the court to set accommodations for Defendant Rolston's deposition. | |
| 2022-07-25 | Adeeyo, Natalie | 2.00 | 230.00 | 460.00 | 460.00 | Continued drafting dep prep outline for Rolston's deposition. | |
| 2022-07-25 | Adeeyo, Natalie | 2.50 | 230.00 | 575.00 | 575.00 | Reviewed and analyzed GPR's and trial testimony ███████████████ | |
| 2022-07-28 | Adeeyo, Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Reviewed and analyzed Rolston's prior court testimony ██████████ | |
| 2022-07-28 | Adeeyo, Natalie | 1.00 | 230.00 | 230.00 | 230.00 | Continued drafting ███████ | |
| 2022-07-29 | Adeeyo, Natalie | 2.50 | 230.00 | 575.00 | 575.00 | Reviewed and analyzed GP's, prior court testimony, and reports in preparation for Breen's deposition. | |
| 2022-08-01 | Adeeyo, Natalie | 0.90 | 230.00 | 207.00 | 207.00 | Telephoned Defendant Rolston for dep prep. | |
| 2022-08-02 | Adeeyo, Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Developed strategy ████████████████████ | |
| 2022-08-05 | Adeeyo, Natalie | 2.00 | 230.00 | 460.00 | 460.00 | Attended deposition of Defendant Leonard Rolston. | |
| 2022-08-03 | Adeeyo, Natalie | 0.70 | 230.00 | 161.00 | 161.00 | Telephoned Defendant Rolston fo███ | |
| 2022-08-26 | Adeeyo, Natalie | 5.70 | 230.00 | 1,311.00 | 1,311.00 | Attended deposition of Defendant ASA McCray Judge on behalf of individual defendants | |
| 2022-08-26 | Adeeyo, Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Reviewed and analyzed Defendant McCray Judge's notes, motion to suppress testimony, and trial testimony in preparation for his deposition. | |
| 2022-08-23 | Adeeyo, Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiffs' counsel regarding scheduling depositions of Plaintiffs' John Fulton and Anthony Mitchell. | |
| 2022-08-08 | Adeeyo, Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Attended call with Cook County's counsel to discuss strategy for Defendant ASA McCray Judge's deposition. | |
| 2022-08-08 | Adeeyo, Natalie | 0.90 | 230.00 | 207.00 | 207.00 | Attended call with potential expert Dr. Welner to discuss retention as expert in confessions. | |
| 2022-08-12 | Adeeyo, Natalie | 3.00 | 230.00 | 690.00 | 690.00 | Attended deposition of Defendant Rolston. | |
| 2022-08-12 | Adeeyo, Natalie | 1.00 | 230.00 | 230.00 | 230.00 | Telephoned Defendant Rolston ███████████████████████. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-08-18 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Developed strategy ▇▇▇▇▇▇ |
| 2022-08-19 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Telephoned Defendant Rolston ▇▇▇▇▇ |
| 2022-08-16 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding confirmation of the depositions of Tamala Boyette and Dr. Kalelkar. |
| 2022-08-18 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel rescheduling deposition of Dr. Kalelkar. |
| 2022-05-02 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed email from County defendants' counsel regarding rescheduling County defendants' depositions. |
| 2022-05-03 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Developed strategy regarding ▇▇▇▇▇ |
| 2022-05-03 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed County defendants counsel regarding scheduling of officer depositions. |
| 2022-05-03 | Adeeyo,Natalie | 0.90 | 230.00 | 207.00 | 207.00 | Attended deposition prep meeting of Detectives Aguirre and Winstead. |
| 2022-05-02 | Adeeyo,Natalie | 2.50 | 230.00 | 575.00 | 575.00 | Reviewed and analyzed case reports, GPR's, and testimony regarding Franko, Aguirre, and Winstead ▇▇▇▇▇▇▇ |
| 2022-05-02 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Developed strategy regarding ▇▇▇▇▇ |
| 2022-05-11 | Adeeyo,Natalie | 4.50 | 230.00 | 1,035.00 | 1,035.00 | Attended deposition of Defendant Edward Winstead. |
| 2022-05-11 | Adeeyo,Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Reviewed and analyzed Defendant Winstead's CR files in preparation for his deposition. |
| 2022-05-10 | Adeeyo,Natalie | 1.00 | 230.00 | 230.00 | 230.00 | Met with Defendant Brian Skora ▇▇▇▇▇ |
| 2022-05-03 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | analyze question of Detective Rolston's inability to testify. |
| 2022-05-04 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned investigator ▇▇▇▇▇ |
| 2022-05-05 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned investigator ▇▇▇▇▇ |
| 2022-05-05 | Adeeyo,Natalie | 0.40 | 230.00 | 92.00 | 92.00 | Telephoned Defendant Rolston ▇▇▇▇▇ |
| 2022-05-05 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned City's counsel regarding production of CR's. |
| 2022-05-05 | Adeeyo,Natalie | 1.80 | 230.00 | 414.00 | 414.00 | Attended deposition prep for Investigator Franco. |
| 2022-05-11 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Shneur regarding ▇▇▇▇▇ |
| 2022-05-27 | Adeeyo,Natalie | 1.00 | 230.00 | 230.00 | 230.00 | Attended Defendant Officer Skora's deposition. |
| 2022-05-26 | Adeeyo,Natalie | 3.30 | 230.00 | 759.00 | 759.00 | Attended deposition prep meeting with Defendants Girardi and Struck. |
| 2022-05-26 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Developed case strategy ▇▇▇▇▇ |
| 2022-05-26 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned City's counsel regarding ▇▇▇▇▇▇ |
| 2022-05-23 | Adeeyo,Natalie | 1.80 | 230.00 | 414.00 | 414.00 | Attended deposition of Defendant Kennedy |
| 2022-05-17 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Drafted ▇▇▇▇▇ |
| 2022-05-17 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed counsel regarding availability to view and inspect inventoried evidence at ERPS. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-05-17 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Revised motion to inspect evidence and proposed order regarding the same based on agreement between the parties. |
| 2022-05-18 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda regarding ██████████████ |
| 2022-05-18 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed email from County's counsel regarding important notes on Schmitz's deposition. |
| 2022-05-18 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed email from City's counsel regarding Plaintiff's second requests for production and the requested McGee documents. |
| 2022-05-19 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Dr. Vanderweele's counsel regarding affidavit concerning capacity to testify for Defendant Rolston. |
| 2022-05-19 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Drafted HIPAA release authorization form for Defendant Rolston as requested by Dr. Vanderweele's counsel for affidavit concerning ability to testify. |
| 2022-05-19 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Drafted letter to Defendant Rolston ████████████ |
| 2022-05-20 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Defendant Franko ████████████ |
| 2022-05-24 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed chain of custody reports regarding inventoried evidence for viewing purposes. |
| 2022-05-24 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed ERPS regarding viewing of inventoried evidence. |
| 2022-05-26 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Robert Girardi ████████████ |
| 2022-05-26 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed defendant officers' motion to hold in contempt non-compliant third party witness Maurice Wright. |
| 2022-05-13 | Adeeyo,Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Reviewed and analyzed Defendant Schmitz's CR files ████████████ |
| 2022-05-04 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed City's counsel regarding scheduling for viewing impounded evidence. |
| 2022-05-12 | Adeeyo,Natalie | 0.30 | 230.00 | 69.00 | 69.00 | Drafted proposed affidavit of incapacitation for Rolston's doctor. |
| 2022-05-12 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Defendant Rolston's doctor's attorney regarding affidavit of incapacitation on his behalf. |
| 2022-05-17 | Adeeyo,Natalie | 0.80 | 230.00 | 184.00 | 184.00 | Developed strategy regarding ████████████ |
| 2022-05-17 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Reviewed and analyzed case reports and trial transcripts ████████████ |
| 2022-05-18 | Adeeyo,Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Attended deposition of Defendant Officer Schmitz. |
| 2022-06-16 | Adeeyo,Natalie | 0.30 | 230.00 | 69.00 | 69.00 | Reviewed and revised outline for deposition prep of Defendants Zalatoris and Breen. |
| 2022-06-16 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Telephoned the City's counsel regarding ████████████ |
| 2022-06-16 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed court's order granting motion for extension of time to complete fact discovery to 9/30/2022. |
| 2022-06-16 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Jennifer regarding ████████████ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-06-21 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding rescheduling depositions of Zalatoris and Breen. | |
| 2022-06-21 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed the City's counsel regarding ███████ ███████ | |
| 2022-06-21 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Defendant Franko ███████ | |
| 2022-06-02 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Defendant Rolston ███████ | |
| 2022-06-02 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Reviewed and analyzed Plaintiff's motion to compel Defendant Rolston to attend deposition. | |
| 2022-06-02 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Telephoned Shneur regarding ███████ | |
| 2022-06-02 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding error in filing of motion to compel Defendant Rolston to attend deposition. | |
| 2022-06-03 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed court's order requiring response to Plaintiff's motion to compel Defendant Rolston to attend deposition. | |
| 2022-06-03 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda ███████ ███████ | |
| 2022-06-06 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed counsel of Defendant Rolston's doctor regarding incapacity affidavit in support of response in opposition to Plaintiff's motion to compel Rolston's appearance at a deposition. | |
| 2022-06-08 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed counsel of Defendant Rolston's doctor regarding incapacity affidavit in support of response in opposition to Plaintiff's motion to compel Rolston's appearance at a deposition. | |
| 2022-06-08 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Telephoned counsel of Defendant Rolston's doctor regarding incapacity affidavit in support of response in opposition to Plaintiff's motion to compel Rolston's appearance at a deposition. | |
| 2022-06-08 | Adeeyo,Natalie | 2.50 | 230.00 | 575.00 | 575.00 | Drafted response in opposition to Plaintiff's motion to compel Defendant Rolston's attendance at his deposition. | |
| 2022-06-07 | Adeeyo,Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Drafted response in opposition to Plaintiff's motion to compel Defendant Rolston's attendance at his deposition. | |
| 2022-06-07 | Adeeyo,Natalie | 1.00 | 230.00 | 230.00 | 230.00 | Reviewed and analyzed caselaw ███████ ███████ | |
| 2022-06-08 | Adeeyo,Natalie | 2.00 | 230.00 | 460.00 | 460.00 | Reviewed and analyzed caselaw ███████ ███████ | |
| 2022-06-07 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda regarding ███████ ███████ | |
| 2022-06-08 | Adeeyo,Natalie | 0.70 | 230.00 | 161.00 | 161.00 | Developed strategy regarding ███████ | |

| 2022-06-08 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed county defendants' counsel regarding cancellation of viewing of evidence and imaging of cell phone at ERPS. | |
| 2022-06-07 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed City's counsel regarding production of OIG interview transcripts of Defendant Franko in preparation for his deposition. | |
| 2022-06-08 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed City's counsel regarding production of OIG interview transcripts of Defendant Franko in preparation for his deposition. | |
| 2022-06-09 | Adeeyo,Natalie | 1.00 | 230.00 | 230.00 | 230.00 | Revised draft response in opposition to Plaintiff's motion to compel Defendant Rolston's attendance at his deposition. | |
| 2022-06-09 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Rolston's daughter regarding affidavit in support of response to Plaintiff's motion to compel Rolston's attendance at his deposition. | |
| 2022-06-09 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda regarding marking exhibits and filing response in opposition to Plaintiff's motion to compel Defendant Rolston's appearance at his deposition. | |
| 2022-06-09 | Adeeyo,Natalie | 0.30 | 230.00 | 69.00 | 69.00 | Drafted motion for leave to file unreacted response to Plaintiff's motion to compel Defendant Rolston's appearance at his deposition under seal. | |
| 2022-06-09 | Adeeyo,Natalie | 2.00 | 230.00 | 460.00 | 460.00 | Reviewed and analyzed Defendant Franko's transcripts from OIG interviews in preparation for his deposition. | |
| 2022-06-10 | Adeeyo,Natalie | 1.00 | 230.00 | 230.00 | 230.00 | Reviewed and analyzed Defendant Franko's transcripts from OIG interviews in preparation for his deposition. | |
| 2022-06-10 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Attended conference call regarding extension of time to complete fact discovery and scheduling additional depositions. | |
| 2022-06-10 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda regarding filing unreacted response to Plaintiff's motion to compel Defendant Rolston's appearance at his deposition under seal. | |
| 2022-06-07 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed counsel for all parties regarding conference call to discuss motion for extension of time to complete fact discovery. | |
| 2022-06-15 | Adeeyo,Natalie | 2.90 | 230.00 | 667.00 | 667.00 | Attended deposition of Defendant Bartik. | |
| 2022-06-14 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Attended status hearing before Judge Lefkow to discuss Plaintiff's motion to compel Rolston's appearance at deposition and motion for extension of time to complete fact discovery. | |
| 2022-06-14 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned the City's counsel regarding increasing time for motion for extension of time to complete fact discovery. | |
| 2022-06-15 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding availability for deposition of Defendant John Zalatoris. | |
| 2022-06-15 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding draft joint motion for extension of time to complete fact discovery. | |
| 2022-06-15 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Revised draft joint motion for extension of time to complete fact discovery. | |
| 2022-06-15 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Developed strategy regarding deposition prep of Defendants Zalatoris and Breen. | |
| 2022-06-16 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Developed dep strategy for deposition of Defendant ASA Varga. | |
| 2022-06-27 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed affidavit of service of witness Marisol Caldero tendered by Plaintiffs' counsel. | |
| 2022-06-27 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding rescheduling of Defendant Struck's deposition. | |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2022-06-29 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Jennifer ████████████████████████ | |
| 2022-06-29 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed draft records subpoena to Cermak Health Services RE: Plaintiff's medical treater. | |
| 2022-06-30 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Jennifer ████████████████████████ | |
| 2022-06-02 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Telephoned City's counsel ████████████████ | |
| 2022-06-22 | Adeeyo,Natalie | 1.00 | 230.00 | 230.00 | 230.00 | Drafted responses to Plaintiffs' second set of requests for production directed to Defendant Bartik. | |
| 2022-06-24 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding rescheduling deposition of Defendant Breen. | |
| 2022-06-24 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding receipt of affidavit of service of witness Marisol Caldero. | |
| 2022-06-24 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Drafted responses to Plaintiff's second set of requests for production. | |
| 2023-02-14 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order ████████████████. | |
| 2023-02-17 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | 126.00 | Drafted key points for police practices expert Joseph Pollini for expert report. | |
| 2023-02-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned police practices expert Joseph Pollini ████████████ | |
| 2023-02-23 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Telephoned police practices expert Joseph Pollini ████████████ | |
| 2023-02-21 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel ████████████████ | |
| 2023-02-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ████████████████████ | |
| 2023-02-20 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued reviewing and analyzing case law ████████ | |
| 2023-02-22 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued reviewing and analyzing case law ████████ | |
| 2023-02-23 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued reviewing and analyzing case law ████████ | |
| 2023-02-21 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting motion for summary judgment. | |
| 2023-02-22 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting motion for summary judgment. | |
| 2023-02-23 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting motion for summary judgment. | |
| 2023-02-27 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed defendants' motion to compel the deposition testimony of Zinger and Clancy, Plaintiffs' response, and accompanying exhibits in preparation for motion hearing. | |
| 2023-02-27 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed cases cited in defendants' motion to compel the deposition testimony of Zinger and Clancy and Plaintiffs' response in preparation for motion hearing. | |

| 2023-02-28 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed defendants' motion to compel the deposition testimony of Zinger and Clancy and Plaintiffs' response in preparation for motion hearing. | |
| 2023-02-28 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Attended hearing regarding motion to compel the deposition testimony of Zinger and Clancy. | |
| 2023-02-28 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Revised statement of facts for summary judgment motion. | |
| 2023-02-28 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued reviewing and analyzing case law ███████████████ | |
| 2023-02-28 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting motion for summary judgment. | |
| 2023-02-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed County's counsel ████████ | |
| 2023-02-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' notice of deposition for Nick D'Angelo. | |
| 2023-03-01 | Adeeyo,Natalie | 3.20 | 210.00 | 672.00 | 672.00 | Reviewed and analyzed Plaintiffs' supplemental production of 85 files. | |
| 2023-02-01 | Adeeyo,Natalie | 3.70 | 210.00 | 777.00 | 777.00 | Reviewed and analyzed the County's production Bates stamped 1-14695 in preparation for drafting summary judgment motion. | |
| 2023-02-01 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-02-01 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Began reviewing and analyzing case law regarding ████████ | |
| 2023-02-02 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued reviewing and analyzing case law ██████████ | |
| 2023-02-02 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Began drafting argument in support of motion for summary judgment. | |
| 2023-02-08 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed Plaintiff's supplement document production Bates stamped Fulton-Mitchell 013161-013579 for case strategy. | |
| 2023-02-09 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed Plaintiff's supplement document production Bates stamped Fulton-Mitchell 013161-013579 for case strategy. | |
| 2023-02-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding extension of time ████████ ███████ | |
| 2023-02-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiff's motion for extension of time to file response to Defendants' motion to compel the deposition testimony of Zinger and Clancy. | |
| 2023-02-08 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued reviewing and analyzing case law ███████████ ██ | |
| 2023-02-09 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued reviewing and analyzing case law ████████ ██ | |
| 2023-02-09 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Continued drafting argument in support of motion for summary judgment. | |
| 2023-02-13 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Revised statement of facts for summary judgment motion. | |
| 2023-02-10 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Plaintiff's response in opposition to motion to compel the deposition testimony of Zinger and Clancy in preparation for motion hearing. | |
| 2023-01-13 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-16 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed ruling by Judge Kness supporting bifurcation. | |

FULTON TIME REDACTED

| 2023-01-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order regarding assignment to Magistrate for motion to compel deposition testimonies of Zinger and Clancy. | |
|---|---|---|---|---|---|---|---|
| 2023-01-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jod ███████████████████████████ | |
| 2023-01-18 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jody ███████████████████████████ | |
| 2023-01-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed police practices expert Joseph Pollini ██████████ | |
| 2023-01-18 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ████████████████████████████ | |
| 2023-01-18 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ███████████████████ ████ | |
| 2023-01-20 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City's counsel ████████████████████ | |
| 2023-01-16 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed the Plaintiffs' production Bates stamped FULTON-MITCHELL 000001-013160 in preparation for drafting summary judgment motion. | |
| 2023-01-17 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed the Plaintiffs' production Bates stamped FULTON-MITCHELL 000001-013160 in preparation for drafting summary judgment motion. | |
| 2023-01-19 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed the Plaintiffs' production Bates stamped FULTON-MITCHELL 000001-013160 in preparation for drafting summary judgment motion. | |
| 2023-01-20 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed the Plaintiffs' production Bates stamped FULTON-MITCHELL 000001-013160 in preparation for drafting summary judgment motion. | |
| 2023-01-18 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed the Plaintiffs' production Bates stamped FULTON-MITCHELL 000001-013160 in preparation for drafting summary judgment motion. | |
| 2023-01-16 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-17 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-18 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-19 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-20 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-30 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed Plaintiff's production of records subpoena response from Mitotyping Bates stamped 1-672 RE: DNA testing for case strategy. | |
| 2023-01-23 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed the Plaintiffs' production Bates stamped FULTON-MITCHELL 000001-013160 in preparation for drafting summary judgment motion. | |

| 2023-01-24 | Adeeyo,Natalie | 2.60 | 210.00 | 546.00 | 546.00 | Reviewed and analyzed the County's production Bates stamped 1-14695 in preparation for drafting summary judgment motion. | |
|---|---|---|---|---|---|---|---|
| 2023-01-25 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed the County's production Bates stamped 1-14695 in preparation for drafting summary judgment motion. | |
| 2023-01-23 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-24 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-25 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Amanda ███████ | |
| 2023-01-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Judge Lefkow's clerk ███████ | |
| 2023-01-23 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Defendant Struck ███████ | |
| 2023-01-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Defendant Struck ███████ | |
| 2023-01-19 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Defendant Struck ███████ | |
| 2023-01-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order regarding reassigning of motion to compel hearing in Fulton and Mitchell cases to Magistrate Judge Valdez. | |
| 2023-01-20 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' counsel's email regarding request for extension of time to complete expert discovery. | |
| 2023-01-24 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding agreement to extension of time to complete expert discovery and summary judgment briefing. | |
| 2023-01-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding Michael Clancy's unavailibity to attend motion to compel hearing. | |
| 2023-01-26 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed the County's production Bates stamped 1-14695 in preparation for drafting summary judgment motion. | |
| 2023-01-27 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed the County's production Bates stamped 1-14695 in preparation for drafting summary judgment motion. | |
| 2023-01-30 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed the County's production Bates stamped 1-14695 in preparation for drafting summary judgment motion. | |
| 2023-01-31 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed the County's production Bates stamped 1-14695 in preparation for drafting summary judgment motion. | |
| 2023-01-26 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-27 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-30 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-31 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiff's counsel regarding extension of time to supplement Plaintiffs' Rule 26 disclosures. | |

| Date | Name | Hours | Rate | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 2023-01-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ██████████████ |
| 2023-01-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order striking motion to compel hearing and setting briefing schedule for motion. |
| 2023-01-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' motion for extension of time to complete expert discovery and summary judgment briefing. |
| 2023-01-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and and analyzed the court's order setting new deadlines for expert discovery and summary judgment briefing. |
| 2023-01-03 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed the City's production Bates stamped 1-5715 in preparation for drafting summary judgment motion. |
| 2023-01-04 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed the City's production Bates stamped 1-5715 in preparation for drafting summary judgment motion. |
| 2023-01-05 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | ████████████████████████ |
| 2023-01-03 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Officer Winstead ██████████ |
| 2023-01-03 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Defendant Cervenka ██████████ |
| 2023-01-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed draft email to City ████████ |
| 2023-01-03 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Revised Defendant Cervenka's responses to second set of interrogatories. |
| 2023-01-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Schmitz ████████ |
| 2023-01-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Amand ██████████████ |
| 2023-01-03 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Drafted statement of fact for summary judgment motion. |
| 2023-01-04 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting statement of facts for summary judgment motion. |
| 2023-01-05 | Adeeyo,Natalie | 2.30 | 210.00 | 483.00 | 483.00 | Revised motion to compel the deposition testimony of attorneys Elliott Zinger and Michael Clancy. |
| 2023-01-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel ██████ |
| 2023-01-05 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting facts section of summary judgment motion. |
| 2023-01-06 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Attended conference call for approval of false confessions, police practices, polygraph, and damages expert. |
| 2023-01-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City's counsel r ██████████ |
| 2023-01-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City's counsel ██████████ |
| 2023-01-06 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed witness depositions to draft summary judgment motion. |
| 2023-01-09 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed witness depositions to draft summary judgment motion. |
| 2023-01-06 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting statement of facts for summary judgment motion. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023-01-09 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-10 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed witness depositions to draft summary judgment motion. | |
| 2023-01-10 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-01-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed potential police practices expert Joseph Pollini ███ | |
| 2023-01-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed potential police practices expert Joseph Pollini ███ | |
| 2023-01-12 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Telephoned potential police practices expert Joseph Polling ███ | |
| 2023-01-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ███ | |
| 2023-01-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ███ | |
| 2023-01-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ███ | |
| 2023-01-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ███ | |
| 2023-01-13 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Revised motion to compel the deposition testimonies of Plaintiffs' criminal defense attorneys Elliott Zinger and Michael Clancy. | |
| 2023-01-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ███ | |
| 2023-01-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City's counsel ███ | |
| 2023-01-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the County's counsel ███ | |
| 2023-01-13 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed witness depositions to draft summary judgment motion. | |
| 2023-01-12 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2022-11-21 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Attended the deposition of Rashawn Hobbs. | |
| 2022-11-21 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed deposition exhibits and outline in preparation for deposition of witness Rashawn Hobbs. | |
| 2022-11-30 | Adeeyo,Natalie | 2.60 | 210.00 | 546.00 | 546.00 | Attend and take the deposition of witness Johnnitta Griffin. | |
| 2022-11-29 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Plaintiffs' counsel ███ | |
| 2022-11-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed counsel for Cook County ███ | |
| 2022-11-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiff's counsel availability for second part of Defendant Rubinstein's deposition. | |

FULTON TIME REDACTED

| 2022-11-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda █████████████████████ | |
| 2022-11-18 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed court reporter ████████████████ | |
| 2022-11-21 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Drafted Individual City Defendants' second supplemental Rule 26 disclosures. | |
| 2022-11-21 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ██████████████ | |
| 2022-11-22 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned the City's counsel ████████████████ | |
| 2022-11-18 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Drafted deposition outline for witness Rashawn Hobbs. | |
| 2022-11-17 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Drafted deposition outline for witness Rashawn Hobbs. | |
| 2022-11-17 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed affidavit and CIU interview of witness Rashawn Hobbs in preparation for his deposition. | |
| 2022-11-23 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Began drafting outline for deposition of witness Johnnitta Griffin. | |
| 2022-11-23 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed trial transcripts and witness testimony in preparation for deposition of witness Johnnitta Griffin. | |
| 2022-11-22 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Telephoned individual defendant officers ████████████████ | |
| 2022-11-22 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Drafted individual defendant officers responses to Plaintiffs' second set of supplemental written discovery requests. | |
| 2022-11-28 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Continued drafting outline for deposition of witness Johnnitta Griffin. | |
| 2022-11-29 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Continued drafting outline for deposition of witness Johnnitta Griffin. | |
| 2022-11-28 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed phone records ████████████████ | |
| 2022-11-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ██████████████ | |
| 2022-11-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and anlyzed report of reverse phone number searc ██████ | |
| 2022-11-29 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Suggest additional deposition questions for criminal defense attorney Elliott Zinger. | |
| 2022-11-29 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Telephoned the City's counsel ████████████████ | |
| 2022-11-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiff's counsel ████████████ | |
| 2022-11-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiff's counsel regarding production of "basement file" referred to in Plaintiffs' second supplemental set of written discovery requests. | |
| 2022-11-29 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed draft deposition outline for witness Elliott Zinger. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-11-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed witness Elliott Zinger Zoom details for his deposition. |
| 2022-11-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed Plaintiffs' counsel regarding rescheduling time for witness Johnnitta Griffin's deposition. |
| 2022-11-29 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | | 420.00 | Reviewed and analyzed Grand Jury testimony and motion to quash testimony in preparation for the deposition of witness Johnnitta Griffin. |
| 2022-11-28 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | | 525.00 | Reviewed and analyzed written and videotaped statements in preparation for the deposition of witness Johnnitta Griffin. |
| 2022-11-28 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | | 420.00 | Reviewed and analyzed supplemental police reports and criminal history reports in preparation for the deposition of witness Johnnitta Griffin. |
| 2022-11-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Drafted email summarizing outcome of deposition of witness Johnnitta Griffin. |
| 2022-11-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Reviewed and analyzed email from Plaintiffs' counsel regarding responses to records subpoenas issued by Individual City Defendants. |
| 2022-12-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed Amanda ████████████████████ |
| 2022-12-27 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Reviewed and analyzed the City's production Bates stamped 1-5715 in preparation for drafting summary judgment motion. |
| 2022-12-28 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | | 840.00 | Reviewed and analyzed the City's production Bates stamped 1-5715 in preparation for drafting summary judgment motion. |
| 2022-12-29 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Reviewed and analyzed the City's production Bates stamped 1-5715 in preparation for drafting summary judgment motion. |
| 2022-12-27 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | | 315.00 | Drafted notes to file in preparation for drafting summary judgment motion. |
| 2022-12-29 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | | 315.00 | Drafted notes to file in preparation for drafting summary judgment motion. |
| 2022-12-28 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | | 210.00 | Drafted notes to file in preparation for drafting summary judgment motion. |
| 2022-12-19 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | | 525.00 | Reviewed and analyzed defendant officers' deposition testimony to draft facts section of summary judgment motion. |
| 2022-12-19 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | | 105.00 | Drafted notes to file in preparation for drafting summary judgment motion. |
| 2022-12-19 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed Defendant Officer Joseph Aguirre ████████████████ |
| 2022-12-20 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Reviewed and analyzed court's order ████████ |
| 2022-12-22 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed the City's counsel ████ |
| 2022-12-22 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed Plaintiff's counsel regarding extension of time to provide supplemental written discovery. |
| 2022-12-20 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | | 735.00 | Reviewed and analyzed defendant officers' deposition testimony to draft facts section of summary judgment motion. |
| 2022-12-21 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Reviewed and analyzed defendant officers' deposition testimony to draft facts section of summary judgment motion. |
| 2022-12-22 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | | 840.00 | Reviewed and analyzed defendant officers' deposition testimony to draft facts section of summary judgment motion. |
| 2022-12-21 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | | 210.00 | Drafted notes to file in preparation for drafting summary judgment motion. |
| 2022-12-20 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | | 105.00 | Drafted notes to file in preparation for drafting summary judgment motion. |
| 2022-12-22 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | | 315.00 | Drafted notes to file in preparation for drafting summary judgment motion. |

FULTON TIME REDACTED

| 2022-12-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City |  |
|---|---|---|---|---|---|---|---|
| 2022-12-22 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiff's counsel regarding production of defendant officers' verified interrogatory responses. |  |
| 2022-12-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda |  |
| 2022-12-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Chris and Jessica |  |
| 2022-12-01 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Developed strategy |  |
| 2022-12-01 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Telephoned individual defendant officers |  |
| 2022-12-01 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Finished drafting responses to second supplemental set of written discovery requests. |  |
| 2022-12-01 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed deposition transcript of Nancy Nazarian for case strategy. |  |
| 2022-12-06 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Attended status hearing in Fulton regarding expert discovery and summary judgment briefing. |  |
| 2022-12-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Drafted email summarizing details of status hearing |  |
| 2022-12-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order regarding status hearing and submitting proposed summary judgment briefing schedule. |  |
| 2022-12-06 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Drafted verification page for officers to sign with second supplemental interrogatory responses. |  |
| 2022-12-06 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Drafted letter with directions for officers |  |
| 2022-12-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda |  |
| 2022-12-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Officer Bartik |  |
| 2022-12-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Officer Skora |  |
| 2022-12-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiff's counsel regarding responses to record subpoenas issued by Individual City Defendants. |  |
| 2022-12-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda |  |
| 2022-12-06 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Revised draft responses to Plaintiff's second supplemental written discovery requests. |  |
| 2022-12-12 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Telephoned the City's counsel |  |
| 2022-12-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City's counsel |  |

| Date | Name | Hours | Rate | Amount | Total | Description |
|---|---|---|---|---|---|---|
| 2022-12-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Officer Aguirre ████████████████ |
| 2022-12-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel Individual City Defendants' responses to Plaintiffs' second supplemental written discovery requests. |
| 2022-12-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding joint proposed summary judgment schedule. |
| 2022-12-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding objections to proposed summary judgment schedule. |
| 2022-12-13 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Drafted proposed summary judgment and expert discovery schedule for submission to Judge Chang. |
| 2022-12-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel proposed summary judgment and expert discovery schedule for submission to Judge Chang. |
| 2022-12-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order setting expert discovery and summary judgment schedule. |
| 2022-12-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding court reporter used for Plaintiff Anthony Mitchell's deposition. |
| 2022-12-15 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned the City's counsel ██████████████████████ |
| 2022-12-16 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Developed strategy regarding theories for summary judgment and expert discovery strategy. |
| 2022-12-16 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Attended conference call with the City to discuss responses to Plaintiffs' second supplemental written discovery requests. |
| 2022-09-13 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding logistics of Fulton's and Mitchell's depositions. |
| 2022-09-15 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Reviewed and analyzed Plaintiff Mitchell's motion to suppress and motion to suppress testimony in preparation for his deposition. |
| 2022-09-15 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Reviewed and analyzed ISP lab reports ████████████████ |
| 2022-09-16 | Adeeyo,Natalie | 0.70 | 230.00 | 161.00 | 161.00 | Reviewed and analyzed draft outline for deposition of Plaintiff John Fulton. |
| 2022-09-16 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed email ████████████████ |
| 2022-09-19 | Adeeyo,Natalie | 7.00 | 230.00 | 1,610.00 | 1,610.00 | Prepare for deposition of plaintiff Anthony Mitchell ████████████████ |
| 2022-09-19 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Revised deposition outline of Plaintiff Mitchell based on Fulton's testimony at his deposition. |
| 2022-09-20 | Adeeyo,Natalie | 6.50 | 230.00 | 1,495.00 | 1,495.00 | Attended deposition of Plaintiff Anthony Mitchell. |
| 2022-09-20 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Revised deposition outline of Plaintiff Mitchell based on Fulton's testimony at his deposition. |
| 2022-09-20 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed defendant officers' production bates stamped 1190-1200 for Plaintiff Mitchell's deposition. |
| 2022-09-20 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed email summarizing call ████████████ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-09-22 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Jennifer regarding requests for criminal histories ████████ | |
| 2022-09-26 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Telephoned the City's counsel ████████ | |
| 2022-09-27 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding request for extension of time to complete fact discovery. | |
| 2022-09-27 | Adeeyo,Natalie | 2.00 | 230.00 | 460.00 | 460.00 | Began reviewing and analyzing Fulton and Mitchell's prison calls summary ████████ . | |
| 2022-09-28 | Adeeyo,Natalie | 3.00 | 230.00 | 690.00 | 690.00 | Continued reviewing and analyzing Fulton and Mitchell's prison calls summary ████████ | |
| 2022-09-29 | Adeeyo,Natalie | 3.00 | 230.00 | 690.00 | 690.00 | Continued reviewing and analyzing Fulton and Mitchell's prison calls ████████ | |
| 2022-09-27 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Attended status hearing discussing extension of time to complete fact discovery. | |
| 2022-09-29 | Adeeyo,Natalie | 0.60 | 230.00 | 138.00 | 138.00 | Began drafting outline for the deposition of witness Rashuan Hobbs. | |
| 2022-09-29 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding rescheduling deposition of witness Rashaun Hobbs. | |
| 2022-09-07 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda ████████ | |
| 2022-09-07 | Adeeyo,Natalie | 4.00 | 230.00 | 920.00 | 920.00 | Reviewed and analyzed CCSAO production bates stamped 1-14687 in preparation for the deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-08 | Adeeyo,Natalie | 4.00 | 230.00 | 920.00 | 920.00 | Reviewed and analyzed CCSAO production bates stamped 1-14687 in preparation for the deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-09 | Adeeyo,Natalie | 2.80 | 230.00 | 644.00 | 644.00 | Reviewed and analyzed CCSAO production bates stamped 1-14687 in preparation for the deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-07 | Adeeyo,Natalie | 2.50 | 230.00 | 575.00 | 575.00 | Began drafting outline in preparation for deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-08 | Adeeyo,Natalie | 2.50 | 230.00 | 575.00 | 575.00 | Began drafting outline in preparation for deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-09 | Adeeyo,Natalie | 1.60 | 230.00 | 368.00 | 368.00 | Began drafting outline in preparation for deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-12 | Adeeyo,Natalie | 4.00 | 230.00 | 920.00 | 920.00 | Reviewed and analyzed CCSAO production bates stamped 1-6594 in preparation for the deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-13 | Adeeyo,Natalie | 2.80 | 230.00 | 644.00 | 644.00 | Reviewed and analyzed the City's production bates stamped 1-6594 in preparation for the deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-13 | Adeeyo,Natalie | 2.50 | 230.00 | 575.00 | 575.00 | Reviewed and analyzed Defendant Officers' production bates stamped 1-1200 in preparation for the deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-14 | Adeeyo,Natalie | 4.00 | 230.00 | 920.00 | 920.00 | Reviewed and analyzed Plaintiff's production bates stamped 1-10487 in preparation for the deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-15 | Adeeyo,Natalie | 4.00 | 230.00 | 920.00 | 920.00 | Reviewed and analyzed Plaintiff's production bates stamped 1-10487 in preparation for the deposition of Plaintiff Anthony Mitchell. | |

FULTON TIME REDACTED

| 2022-09-16 | Adeeyo,Natalie | 3.00 | 230.00 | 690.00 | 690.00 | Reviewed and analyzed Plaintiff's production bates stamped 1-10487 in preparation for the deposition of Plaintiff Anthony Mitchell. | |
|---|---|---|---|---|---|---|---|
| 2022-09-12 | Adeeyo,Natalie | 2.00 | 230.00 | 460.00 | 460.00 | Continued drafting outline in preparation for deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-13 | Adeeyo,Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Continued drafting outline in preparation for deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-14 | Adeeyo,Natalie | 2.00 | 230.00 | 460.00 | 460.00 | Continued drafting outline in preparation for deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-15 | Adeeyo,Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Continued drafting outline in preparation for deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-16 | Adeeyo,Natalie | 2.00 | 230.00 | 460.00 | 460.00 | Continued drafting outline in preparation for deposition of Plaintiff Anthony Mitchell. | |
| 2022-09-16 | Adeeyo,Natalie | 2.00 | 230.00 | 460.00 | 460.00 | Reviewed and analyzed trial transcripts in preparation for the deposition of Anthony Mitchell. | |
| 2022-09-15 | Adeeyo,Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Reviewed and analyzed deposition transcript of Yolanda Henderson in preparation for Anthony Mitchell's deposition. | |
| 2022-09-12 | Adeeyo,Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Reviewed and analyzed deposition transcript of Yolanda Henderson in preparation for Anthony Mitchell's deposition. | |
| 2022-09-30 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiffs' counsel regarding extension of time to complete Defendant Officers' response to Plaintiffs' second set of interrogatories regarding prison calls. | |
| 2022-09-30 | Adeeyo,Natalie | 3.50 | 230.00 | 805.00 | 805.00 | Continued reviewing and analyzing Fulton and Mitchell's prison calls summary spreadsheet to draft response to Plaintiff's second set of interrogatories to Defendant Officers. | |
| 2022-10-05 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda ████████████████████████ | |
| 2022-10-06 | Adeeyo,Natalie | 3.00 | 230.00 | 690.00 | 690.00 | Reviewed and analyzed John Fulton's and Anthony Mitchell's jail calls to draft responses to Plaintiff's 1st supplementary written discovery. | |
| 2022-10-04 | Adeeyo,Natalie | 2.00 | 230.00 | 460.00 | 460.00 | Reviewed and analyzed John Fulton's and Anthony Mitchell's jail calls to draft responses to Plaintiff's 1st supplementary written discovery. | |
| 2022-10-06 | Adeeyo,Natalie | 0.50 | 230.00 | 115.00 | 115.00 | Drafted responses to Plaintiff's 1st supplementary written discovery. | |
| 2022-10-07 | Adeeyo,Natalie | 0.70 | 230.00 | 161.00 | 161.00 | Revised responses to Plaintiff's 1st supplementary written discovery. | |
| 2022-10-07 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda ████████████ | |
| 2022-10-10 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Messaged Jennifer ██████████████████ | |
| 2022-10-12 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Telephoned Cermak Medical records ███████ ████████ | |
| 2022-10-10 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Neal ████████████████ | |
| 2022-10-12 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Neal ████████████████████ | |
| 2022-10-10 | Adeeyo,Natalie | 1.00 | 230.00 | 230.00 | 230.00 | Continued drafting outline for deposition of witness Rashawn Hobbs. | |

| 2022-10-11 | Adeeyo,Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Continued drafting outline for deposition of witness Rashawn Hobbs. | |
|---|---|---|---|---|---|---|---|
| 2022-10-14 | Adeeyo,Natalie | 3.00 | 230.00 | 690.00 | 690.00 | Drafted revised Rule 26 supplemental disclosures. | |
| 2022-10-14 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda ███████. | |
| 2022-10-17 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding scheduling of witness Marisol Caldero's deposition. | |
| 2022-10-16 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Neal regarding ███████ | |
| 2022-10-17 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed all counsel ███████. | |
| 2022-10-18 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed all counsel ███ | |
| 2022-10-19 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed data extraction report ███████ | |
| 2022-10-19 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed court reporter ███████ | |
| 2022-10-24 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel ███████ | |
| 2022-10-21 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Plaintiff's counsel regarding production of response to records subpoenas issued to Advanced Wiring Solutions and Draper and Kramer. | |
| 2022-10-14 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Amanda ███████. | |
| 2022-10-19 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed all counsel ███████ | |
| 2022-10-20 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed Jennifer ███████. | |
| 2022-10-28 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Emailed the County's counsel regarding ███████ | |
| 2022-10-19 | Adeeyo,Natalie | 0.20 | 230.00 | 46.00 | 46.00 | Telephoned witness Rashawn Hobbs ███████. | |
| 2022-10-31 | Adeeyo,Natalie | 1.50 | 230.00 | 345.00 | 345.00 | Attended deposition of witness Michael Clancy. | |
| 2022-10-05 | Adeeyo,Natalie | 0.10 | 230.00 | 23.00 | 23.00 | Reviewed and analyzed email from Jennifer ███████ | |
| 2022-11-14 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed Plaintiff Anthony Mitchell's post-conviction pleadings regarding mention of an alibi. | |
| 2022-11-16 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed Elliott Zinger's affidavit and bond hearing transcript in preparation for meeting to discuss strategy for Zinger's deposition. | |
| 2022-11-16 | Adeeyo,Natalie | 0.80 | 210.00 | 168.00 | 168.00 | Attended defense strategy meeting to discuss strategy for attorney Elliott Zinger's deposition. | |
| 2022-11-09 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Attended deposition of witness Marisol Caldero. | |
| 2022-11-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Developed strategy regarding exhibits to use during deposition of witness Remington Stewart. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-11-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer |
| 2022-11-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Developed strategy |
| 2022-11-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed attorney Elliott Zinger |
| 2022-11-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer |
| 2022-11-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiff's record subpoena issued to Mitotyping Technologies. |
| 2022-11-08 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Reviewed and analyzed draft outline for the deposition of witness Marisol Caldero in preparation for her deposition. |
| 2023-06-01 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Revised summary judgment brief and facts. |
| 2023-06-02 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Attended conference call with the City |
| 2023-06-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the County's counsel |
| 2023-06-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda |
| 2023-06-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City |
| 2023-06-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the County's counsel |
| 2023-06-02 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed the County's and Plaintiff's document production for the criminal complaints against Fulton and Mitchell. |
| 2023-06-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Kathryn |
| 2023-06-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Kathryn |
| 2023-06-03 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Revised the summary judgment statement of facts. |
| 2023-06-04 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Revised the summary judgment statement of facts. |
| 2023-06-05 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Revised the summary judgment statement of facts. |
| 2023-06-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Kathryn |
| 2023-06-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Dr. Goldstein |
| 2023-06-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Dr. Goldstein |
| 2023-06-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Dr. Goldstein |
| 2023-06-04 | Adeeyo,Natalie | 0.80 | 210.00 | 168.00 | 168.00 | Telephoned Dr. Goldstein |
| 2023-06-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding extension of time to file summary judgment motion. |
| 2023-06-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre |
| 2023-06-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the Court's order granting individual City defendants' motion for extension of time to file their summary judgment motion. |

FULTON TIME REDACTED

| 2023-06-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda | |
| 2023-06-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre | |
| 2023-06-05 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued revising summary judgment statement of facts. | |
| 2023-06-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the County's counsel | |
| 2023-06-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City | |
| 2023-06-07 | Adeeyo,Natalie | 0.80 | 210.00 | 168.00 | 168.00 | Telephoned Dr. Goldstein | |
| 08 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Telephoned Dr. Goldstein | |
| 2023-06-14 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Telephoned Dr. Goldstein | |
| 2023-06-20 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Telephoned Dr. Goldstein | |
| 2023-06-07 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Drafted motion for extension of time to submit Dr. Goldstein's expert report. | |
| 2023-06-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the Court's order granting individual City defendants' motion for extension of time to submit Dr. Goldstein's expert report. | |
| 2023-06-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Bre | |
| 2023-06-08 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Reviewed and revised Dr. Goldstein's expert rebuttal report. | |
| 2023-06-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda | |
| 2023-06-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding payment for Plaintiffs' expert Robert Bub's deposition invoice. | |
| 2023-06-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Dr. Goldstein regarding logistics for her deposition. | |
| 2023-06-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel Dr. Goldstein's expert rebuttal report. | |
| 2023-06-06 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Revised the summary judgment statement of facts. | |
| 2023-06-07 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Revised the summary judgment statement of facts. | |
| 2023-06-09 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Revised the summary judgment statement of facts. | |
| 2023-06-07 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed revised brief for individual City defendants' summary judgment motion. | |
| 2023-06-06 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Revised summary judgment statement of facts. | |
| 2023-06-07 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Revised summary judgment statement of facts. | |
| 2023-06-08 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Revised summary judgment statement of facts. | |
| 2023-06-05 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed Defendant deposition transcript for summary judgment statement of facts. | |
| 2023-06-06 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed Defendant deposition transcript for summary judgment statement of facts. | |
| 2023-06-08 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed Defendant deposition transcript for summary judgment statement of facts. | |
| 2023-06-09 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed Defendant deposition transcript for summary judgment statement of facts. | |

FULTON TIME REDACTED

| 2023-06-09 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Revised summary judgment statement of facts. | |
|---|---|---|---|---|---|---|---|
| 2023-06-12 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | 126.00 | Attended conference call to discuss revisions to individual City defendants' summary judgment brief and statement of facts. | |
| 2023-06-12 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Revised summary judgment brief. | |
| 2023-06-12 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Revised statement of facts. | |
| 2023-06-13 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Revised statement of facts. | |
| 2023-06-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed notice of deposition for police practices expert Joseph Pollini. | |
| 2023-06-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Dr. Goldstein regarding logistics for her deposition. | |
| 2023-06-15 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Revised summary judgment brief. | |
| 2023-06-14 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Revised summary judgment brief and statement of facts. | |
| 2023-06-15 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Telephoned Kathryn and Shneur ████████████████████ | |
| 2023-06-15 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Revised summary judgment statement of facts. | |
| 2023-06-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City's counsel ██████████████████ . | |
| 2023-06-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre ███████████████████████ | |
| 2023-06-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ████████████████████ | |
| 2023-06-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ████████████████ | |
| 2023-06-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City revised summary judgment statement of facts. | |
| 2023-06-16 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Revised the summary judgment brief and statement of facts. | |
| 2023-06-16 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Revised the motion for leave to file excess pages for the summary judgment motion. | |
| 2023-06-16 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Revised the motion for leave to file Grand Jury transcripts for the summary judgment motion. | |
| 2023-06-16 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda regarding filing summary judgment motion and marking exhibits. | |
| 2023-06-16 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Drafted exhibit list and organized exhibits for summary judgment motion. | |
| 2023-06-16 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Revised citations to statement of facts in summary judgment brief. | |
| 2023-06-21 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Dr. Goldstein ████████ | |
| 2023-06-21 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre █████████████████████████ . | |
| 2023-06-21 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Avi █████████████████████████ | |
| 2023-06-22 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Telephoned Dr. Goldstein ████████████████ | |
| 2023-06-22 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed emails drafted by Dr. Palmatier in response to Plaintiffs' record subpoena. | |
| 2023-06-23 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Mr. Pollini ██████████████ | |
| 2023-06-22 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Drafted responses to records subpoena for Dr. Goldstein. | |
| 2023-06-23 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Drafted responses to records subpoena for Mr. Pollini. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023-06-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jody Dr. Palmatier's deposition invoice. | |
| 2023-06-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiff's notice for Dr. Goldstein's deposition. | |
| 2023-06-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ████████ | |
| 2023-06-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Dr. Goldstein draft responses to Plaintiffs' records subpoena. | |
| 2023-06-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Mr. Pollini draft responses to Plaintiffs' records subpoena. | |
| 2023-06-28 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Bre ████ | |
| 2023-06-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding payment for Dr. Leo's deposition. | |
| 2023-06-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre ████████████ | |
| 2023-06-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ████████████ | |
| 2023-06-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Mr. Pollini regarding ████████████ | |
| 2023-03-01 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Revised statement of facts for summary judgment motion. | |
| 2023-03-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding court reporter for deposition of witness Antonio Shaw. | |
| 2023-03-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed police practices expert Joseph Pollini ████████████ | |
| 2023-03-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed police practices expert Joseph Pollini ████████████ | |
| 2023-03-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed police practices expert Joseph Pollini ████████ | |
| 2023-03-02 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Reviewed and analyzed case law ████████████ | |
| 2023-03-03 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Reviewed and analyzed case law ████████████ | |
| 2023-03-02 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Drafted Individual City Defendants' summary judgment motion. | |
| 2023-03-03 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Drafted Individual City Defendants' summary judgment motion. | |
| 2023-03-06 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed key points for police practices expert Joseph Pollini to address in his expert report. | |
| 2023-03-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ████████████ | |
| 2023-03-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ████████████ | |
| 2023-03-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ████████████ | |
| 2023-03-06 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued reviewing and analyzing casela ████████████ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-04-27 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the County's counsel |
| 2023-03-08 | Adeeyo, Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued reviewing and analyzing caselaw |
| 2023-03-09 | Adeeyo, Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued reviewing and analyzing caselaw |
| 2023-03-06 | Adeeyo, Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting summary judgment motion. |
| 2023-03-07 | Adeeyo, Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting summary judgment motion. |
| 2023-03-09 | Adeeyo, Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting summary judgment motion. |
| 2023-03-08 | Adeeyo, Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Continued drafting and revising statement of facts for summary judgment motion. |
| 2023-03-10 | Adeeyo, Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting and revising statement of facts for summary judgment motion. |
| 2023-03-10 | Adeeyo, Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed prior testimony of ASA Nick D'Angelo in preparation for his deposition. |
| 2023-03-13 | Adeeyo, Natalie | 5.30 | 210.00 | 1,113.00 | 1,113.00 | Attended deposition of ASA Nick D'Angelo. |
| 2023-03-16 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order granting motion for extension of time to complete expert discovery. |
| 2023-03-16 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda |
| 2023-03-16 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Torain v. City of Philadelphia opinion |
| 2023-03-16 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Developed strategy regarding expert report of police practices expert Joseph Pollini. |
| 2023-03-16 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Developed strategy |
| 2023-03-08 | Adeeyo, Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Drafted correspondence to police practices expert Pollini summarizing key points and materials reviewed for expert report. |
| 2023-03-08 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed police practices expert Joseph Pollini |
| 2023-03-17 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed police practices expert Jospeh Pollin |
| 2023-03-20 | Adeeyo, Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned police practices expert Joseph Pollini |
| 2023-03-16 | Adeeyo, Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting summary judgment motion. |
| 2023-03-15 | Adeeyo, Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting summary judgment motion. |
| 2023-03-17 | Adeeyo, Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting summary judgment motion. |
| 2023-03-14 | Adeeyo, Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued reviewing and analyzing case law in support of summary judgment motion. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023-03-15 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Continued reviewing and analyzing case law in support of summary judgment motion. | |
| 2023-03-16 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued reviewing and analyzing case law in support of summary judgment motion. | |
| 2023-03-17 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued reviewing and analyzing case law in support of summary judgment motion. | |
| 2023-03-20 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed police reports, depositions, and court testimony to draft statement of facts for summary judgment motion. | |
| 2023-03-21 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed police reports, depositions, and court testimony to draft statement of facts for summary judgment motion. | |
| 2023-03-22 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed police reports, depositions, and court testimony to draft statement of facts for summary judgment motion. | |
| 2023-03-23 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed police reports, depositions, and court testimony to draft statement of facts for summary judgment motion. | |
| 2023-03-24 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Reviewed and analyzed police reports, depositions, and court testimony to draft statement of facts for summary judgment motion. | |
| 2023-03-20 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-03-21 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-03-22 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-03-23 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-03-24 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-03-23 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Telephoned Eileen Rosen | |
| 2023-03-23 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Telephoned possible expert Dr. Goldstein . | |
| 2023-03-24 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Developed strategy for deposition of Plaintiffs' polygraph expert Sosnowski. | |
| 2023-03-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Amanda | |
| 2023-03-24 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Amanda | |
| 2023-03-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda | |
| 2023-03-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding scheduling expert depositions. | |
| 2023-03-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding scheduling expert depositions. | |
| 2023-03-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' and defense counsel | |
| 2023-03-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' and defense counsel | |
| 2023-03-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' and defense counsel | |
| 2023-03-22 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding scheduling expert depositions. | |
| 2023-03-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding scheduling expert depositions. | |
| 2023-03-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding scheduling expert depositions. | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023-03-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed Plaintiffs' counsel regarding scheduling expert depositions. | |
| 2023-03-27 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Continued drafting summary judgment motion. | |
| 2023-03-28 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Continued drafting summary judgment motion. | |
| 2023-03-29 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Continued drafting summary judgment motion. | |
| 2023-03-31 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Continued drafting summary judgment motion. | |
| 2023-03-27 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 | Continued reviewing and analyzing case law in support of motion for summary judgment. | |
| 2023-03-28 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 | Continued reviewing and analyzing case law in support of motion for summary judgment. | |
| 2023-03-29 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 | Continued reviewing and analyzing case law in support of motion for summary judgment. | |
| 2023-03-30 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | | 840.00 | Continued reviewing and analyzing case law in support of motion for summary judgment. | |
| 2023-03-31 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | | 735.00 | Continued reviewing and analyzing case law in support of motion for summary judgment. | |
| 2023-03-30 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | | 420.00 | Continued drafting summary judgment motion. | |
| 2023-04-24 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | | 126.00 | Drafted motion for extension of time to file summary judgment motion and disclose experts. | |
| 2023-04-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Developed strategy ███████████████. | |
| 2023-04-25 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | | 42.00 | Drafted motion for extension of time to file summary judgment motion and disclose experts. | |
| 2023-04-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed the County's counsel ██████ | |
| 2023-04-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed Plaintiff's counsel regarding objections to motion for extension of time to file summary judgment motion and disclose experts. | |
| 2023-04-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed Amanda ██████████████ | |
| 2023-04-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Reviewed and analyzed court's order granting motion for extension of time to file summary judgment motion and disclose experts. | |
| 2023-04-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed Amanda ██████████████ | |
| 2023-04-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Reviewed and analyzed the City's counsel's draft agreed motion to bifurcate Monell claim. | |
| 2023-04-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed forensic psychology expert Diana Goldstein ██████ | |
| 2023-04-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed forensic psychology expert Diana Goldstein ██████. | |
| 2023-04-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed police practices expert Pollini ██████████ | |
| 2023-04-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed police practices expert Pollini r ██████████ | |
| 2023-04-06 | Adeeyo,Natalie | 7.00 | 210.00 | 1,470.00 | | 1,470.00 | Attended deposition of Plaintiff's expert Robert Bub. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023-04-06 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed exhibits and outline for deposition of Plaintiff's expert Bub. | |
| 2023-04-05 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Reviewed and analyzed Plaintiff expert's Robert Bub's report and accompanying documents in preparation for deposition. | |
| 2023-04-05 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Drafted outline ██████ | |
| 2023-04-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed court reporter ██████████████████████████. | |
| 2023-04-03 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-04-04 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-04-07 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting statement of facts for summary judgment motion. | |
| 2023-04-03 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting argument for summary judgment motion. | |
| 2023-04-04 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting argument for summary judgment motion. | |
| 2023-04-07 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting argument for summary judgment motion. | |
| 2023-04-05 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | 126.00 | Revised deposition outline of Plaintiff's expert Robert Bub. | |
| 2023-04-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur draf██████ | |
| 2023-04-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Matt ██████████████████ | |
| 2023-04-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ████████████████████ | |
| 2023-04-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ███████████████. | |
| 2023-04-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City's counsel regarding ████████████ | |
| 2023-04-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City's counsel █████████████████ | |
| 2023-04-10 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Attended strategy call with City's counsel █████████ | |
| 2023-04-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned police practices expert Joseph Pollini ████████. | |
| 2023-04-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ██████████████ | |
| 2023-04-10 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned psychologist Dr. Goldstein ████████████ | |
| 2023-04-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed psychologist Dr. Goldstein ████████████ | |
| 2023-04-14 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed court reporter ███████████████ | |
| 2023-04-10 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting argument for summary judgment motion. | |
| 2023-04-11 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting argument for summary judgment motion. | |
| 2023-04-12 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting argument for summary judgment motion. | |
| 2023-04-13 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting argument for summary judgment motion. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023-04-13 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Revised statement of facts and argument to include citations for summary judgment motion. | |
| 2023-04-10 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting statement of facts in support of summary judgment motion. | |
| 2023-04-11 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting statement of facts in support of summary judgment motion. | |
| 2023-04-12 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting statement of facts in support of summary judgment motion. | |
| 2023-04-13 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting statement of facts in support of summary judgment motion. | |
| 2023-04-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiff's counsel regarding rescheduling Sosnowski's deposition. | |
| 2023-04-18 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda █████████████████████ | |
| 2023-04-25 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Continued reviewing and revising police practices expert Pollini's draft report. | |
| 2023-04-24 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and revised police practices expert Pollini's draft report. | |
| 2023-05-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer █████████████████████ | |
| 2023-05-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed defense expert Dr. Goldstein regarding ███████████ | |
| 2023-05-02 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed draft outline for the deposition of Plaintiff's expert Dr. Leo. | |
| 2023-05-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed summary of deposition of Plaintiff's expert Sosnowski. | |
| 2023-05-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from Plaintiff's counsel agreeing to bifurcation of Monell claim against the City. | |
| 2023-05-25 | Adeeyo,Natalie | 5.00 | 210.00 | 1,050.00 | 1,050.00 | Revised draft summary judgment motion and statement of facts. | |
| 2023-05-24 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Revised draft summary judgment motion and statement of facts. | |
| 2023-05-24 | Adeeyo,Natalie | 1.80 | 210.00 | 378.00 | 378.00 | Reorganized exhibits and corrected citations in statement of facts. | |
| 2023-05-24 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Developed strategy ████████████████ | |
| 2023-05-26 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Revised draft summary judgment motion and statement of facts. | |
| 2023-05-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ████████████ | |
| 2023-05-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order ████████████. | |
| 2023-05-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | revisions for Individual City Defendants' motion for summary judgment and statement of facts. | |
| 2023-05-16 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ███████████████ | |
| 2023-05-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email to the City ████████ | |
| 2023-05-30 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Revised expert Joe Pollini's expert report. | |
| 2023-05-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed expert Joe Pollini ████████████ | |
| 2023-05-30 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Revised citations in statement of facts. | |

| Date | Name | Hours | Rate | Amount | | Description |
|---|---|---|---|---|---|---|
| 2023-05-31 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued citations in statement of facts. |
| 2023-07-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre█ |
| 2023-07-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel █ |
| 2023-07-07 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed document production in response to Palmatier's record subpoena. |
| 2023-07-07 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed Dr. Goldstein's dep in Sanchez v. Wheeling in preparation for deposition. |
| 2023-07-07 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed Dr. Goldstein's expert report tendered in Sanchez v. Wheeling in preparation for deposition. |
| 2023-07-07 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Began drafting outline for deposition prep with Dr. Goldstein. |
| 2023-07-10 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Continued drafting outline for deposition prep with Dr. Goldstein. |
| 2023-07-10 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed expert report of Dr. Goldstein in preparation for her deposition. |
| 2023-07-12 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Reviewed and analyzed documents produced in response to record subpoena issued to Palmatier in preparation for his deposition. |
| 2023-07-11 | Adeeyo,Natalie | 1.70 | 210.00 | 357.00 | 357.00 | Telephoned Dr. Goldstein █ . |
| 2023-07-12 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Attended Zoom call █ |
| 2023-07-13 | Adeeyo,Natalie | 6.50 | 210.00 | 1,365.00 | 1,365.00 | Attended deposition of Dr. Diana Goldstein. |
| 2023-07-13 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Dr. Goldstein █ |
| 2023-07-13 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Dr. Goldstein's report in preparation for her deposition. |
| 2023-07-14 | Adeeyo,Natalie | 5.00 | 210.00 | 1,050.00 | 1,050.00 | Attended deposition of polygraph expert John Palmatier. |
| 2023-07-12 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Palmatier's expert report in preparation for his deposition. |
| 2023-07-09 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed draft riders for record subpoenas to Plaintiffs' experts. |
| 2023-07-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed defense expert Diana Goldstein █ |
| 2023-07-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jody █ |
| 2023-07-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the court's order granting Plaintiffs' motion for extension of time to file their response to Defendants' summary judgment motions. |
| 2023-07-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Dr. Goldstein █ |
| 2023-07-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel █ |
| 2023-07-14 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Drafted email to defense team █ |
| 2023-07-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Dr. Goldstein █ . |

FULTON TIME REDACTED

| 2023-07-18 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Bre |  |
| 2023-07-19 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Attended meet and confer call with Plaintiffs' counsel to discuss producing supplemental documents in response to records subpoena. |  |
| 2023-07-19 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda |  |
| 2023-07-19 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned polygraph expert John Palmatier |  |
| 2023-07-19 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Avi regarding call with Palmatier |  |
| 2023-07-24 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed polygraph expert John Palmatier's corrections to his expert report. |  |
| 2023-07-24 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed polygraph expert John Palmatier's Michigan State polygraph experts in preparation for production. |  |
| 2023-07-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel |  |
| 2023-08-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur |  |
| 2023-08-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel Palmatier's invoices for his work to respond to Plaintiff's record subpoena. |  |
| 2023-08-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding final extension to submit Plaintiff's expert's responses to Defendant Officers' record subpoenas. |  |
| 2023-08-28 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed CCSAO's 14,000 page production for the City's court file and transcript audit. |  |
| 2023-08-29 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed CCSAO's 14,000 page production for the City's court file and transcript audit. |  |
| 2023-08-31 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed Plaintiff's experts' responses to the City's record subpoenas for case strategy. |  |
| 2023-08-31 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Began drafting 37.2 correspondence |  |
| 2023-08-04 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Telephoned Plaintiffs' counsel |  |
| 2023-08-08 | Adeeyo,Natalie | 1.70 | 210.00 | 357.00 | 357.00 | Telephoned expert Joe Pollini |  |
| 2023-08-14 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | 126.00 | Telephoned expert Joe Pollini |  |
| 15 | Adeeyo,Natalie | 6.50 | 210.00 | 1,365.00 | 1,365.00 | Attended expert Joe Pollini's deposition. |  |
| 2023-08-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed defense expert Joe Pollini |  |
| 2023-08-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the court reporter |  |
| 2023-08-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Avi and Breana |  |
| 2023-08-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiff's counsel regarding date and time to discuss defense expert John Palmatier's response to record subpoena. |  |

FULTON TIME REDACTED

| 2023-08-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding supplemental production of documents from defense expert John Palmatier in response to records subpoena. | |
|---|---|---|---|---|---|---|---|
| 2023-08-07 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed Plaintiff's expert Robert Bub's expert report in preparation for expert Pollini's deposition prep. | |
| 2023-08-07 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed defense expert Joe Pollini's report in preparation for his deposition prep. | |
| 2023-08-07 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed supplemental police reports and GPR's in preparation for defense expert Joseph Pollini's deposition prep. | |
| 2023-08-07 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed the deposition transcripts of Defendants Zalatoris, Breen, and Bartik in preparation for defense expert Joe Pollini's deposition prep. | |
| 2023-08-07 | Adeeyo,Natalie | 0.80 | 210.00 | 168.00 | 168.00 | Drafted deposition prep outline for defense expert Joseph Pollini. | |
| 2023-08-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda █████████████████ | |
| 2023-08-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed ████████████████ | |
| 2023-08-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ████████████ | |
| 2023-08-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City's counsel ██████████ | |
| 2023-08-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ████████████████ | |
| 2023-08-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed defense expert Joe Pollini regarding production of invoices in response to Plaintiffs' records subpoena. | |
| 2023-08-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed defense expert Joe Pollini's casework and deposition invoices before production to Plaintiffs' counsel. | |
| 2023-08-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Joann regarding defense expert Pollini's invoice for payment. | |
| 2023-08-14 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed defense expert Joe Pollini | |
| 2023-08-16 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' counsel's email regarding extension of time to file omnibus response to Defendants' motions for summary judgment. | |
| 2023-08-16 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Plaintiffs' motion for extension of time to respond to Defendants' motions for summary judgment. | |
| 2023-08-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the court's order setting a new summary judgment briefing schedule. | |
| 2023-08-18 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel ████████████████ | |
| 2023-09-01 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed caselaw ██████████████. | |
| 2023-09-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel ████████████ | |
| 2023-09-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' motion for extension of time to file summary judgment response. | |

FULTON TIME REDACTED

| 2023-09-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order granting Plaintiffs' motion for extension of time to file summary judgment response. | |
| 2023-10-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Call with Rolston's daughter ███████████████████████ | |
| 2023-10-24 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Call with Rolston's daughter ██████████████████████ | |
| 2023-10-24 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Call with Rolston's son Scott ██████████ | |
| 2023-10-30 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Call with Rolston's son Scott ████████████████████████ | |
| 2023-10-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel ██████████████████████████████ | |
| 2023-10-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiff's response to the City's statement of facts in support of summary judgment. | |
| 2023-10-05 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Began reviewing and analyzing Plaintiff's response in opposition to Individual City Defendants' and County Defendants' motions for summary judgment and accompanying exhibits. | |
| 2023-10-06 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Began reviewing and analyzing Plaintiff's response in opposition to Individual City Defendants' and County Defendants' motions for summary judgment and accompanying exhibits. | |
| 2023-10-05 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Drafted notes to file ████████████████████████ | |
| 2023-10-06 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed Plaintiff's response to Individual City Defendants' statement of facts in support of summary judgment. | |
| 2023-10-05 | Adeeyo,Natalie | 1.40 | 210.00 | 294.00 | 294.00 | Reviewed and analyzed Plaintiffs' response to County Defendants' statement of facts in support of summary judgment. | |
| 2023-10-09 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed Plaintiff's statement of additional facts in opposition to Individual City Defendants' motion for summary judgment. | |
| 2023-10-10 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Telephoned Kathryn █████████████████████ | |
| 2023-10-10 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Drafted motion for extension of time to file reply in support of motion to dismiss. | |
| 2023-10-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding objection to motion for extension of time to file reply in support of summary judgment motion. | |
| 2023-10-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed counsel for the City and County Defendants regarding joining motion for extension of time to file replies to summary judgment motions. | |
| 2023-10-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ███████████████████████████████ | |
| 2023-10-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Revised draft motion for extension of time to file reply in support of summary judgment motion to incorporate the City's and County's additions. | |
| 2023-10-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order granting motion for extension of time to file reply in support of summary judgment motion. | |
| 2023-10-09 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Began draft response to Plaintiffs' statement of additional facts. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023-10-10 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting response to Plaintiff's statement of additional facts. | |
| 2023-10-12 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting response to Plaintiff's statement of additional facts. | |
| 2023-10-17 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting response to Plaintiff's statement of additional facts. | |
| 2023-10-26 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting response to Plaintiffs' statement of additional facts. | |
| 2023-10-27 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting response to Plaintiffs' statement of additional facts. | |
| 2023-10-30 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting response to Plaintiffs' statement of additional facts. | |
| 2023-10-31 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting response to Plaintiffs' statement of additional facts. | |
| 2023-10-23 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting response to Plaintiffs' statement of additional facts. | |
| 2023-10-16 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting response to Plaintiff's statement of additional facts. | |
| 2023-10-09 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Began drafting reply brief in support of summary judgment motion. | |
| 2023-10-12 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting reply brief in support of summary judgment motion. | |
| 2023-10-10 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed caselaw ███████████ | |
| 2023-10-11 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed caselaw in ██████████ | |
| 2023-10-12 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed caselaw ███████████ | |
| 2023-10-24 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting reply brief in support of summary judgment motion. | |
| 2023-10-18 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting reply brief in support of summary judgment motion. | |
| 2023-10-25 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting reply brief in support of summary judgment motion. | |
| 2023-10-16 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed letters of dismissal to Defendants Schmitz and Cervenka. | |
| 2023-10-16 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre ███████████ | |
| 2023-10-18 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting response to Plaintiff's statement of additional facts. | |
| 2023-10-19 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting response to Plaintiffs' statement of additional facts. | |
| 2023-10-24 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting response to Plaintiffs' statement of additional facts. | |
| 2023-10-25 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting response to Plaintiff's statement of additional facts. | |
| 2023-10-26 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting reply brief in support of summary judgment motion. | |
| 2023-10-27 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting reply brief in support of summary judgment motion. | |
| 2023-10-31 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting reply brief in support of summary judgment motion. | |
| 2023-10-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Drafted notice of suggestion of death for deceased Defendant Leonard Rolston. | |
| 2023-10-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ███████████ | |
| 2024-02-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ███████████ | |
| 2024-02-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Avi ███████████ | |
| 2024-03-28 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Attended call with defense counsel ███████████ | |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|------|------|-------|------|--------|--------|-------------|---|
| 2024-03-25 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed court's memorandum opinion and order denying in part and granting in part Defendants' motions for summary judgment. | |
| 2024-03-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order setting status hearing post summary judgment ruling. | |
| 2024-03-26 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Drafted notes and chart to file ███████████████████ | |
| 2024-03-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed counsel for the City ███████████ | |
| 2024-03-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ███ rt d ████████ mary judgment ruling. | |
| 2024-04-17 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Attended status hearing to discuss setting trial date. | |
| 2024-04-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel ██████████. | |
| 2024-04-17 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed case law ██████ | |
| 2024-04-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Drafted email to internal defense team regarding ██████████ | |
| 2024-04-23 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting case resolution memo after summary judgment ruling. | |
| 2024-04-24 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting case resolution memo after summary judgment ruling. | |
| 2024-04-25 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued drafting case resolution memo after summary judgment ruling. | |
| 2024-04-26 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting case resolution memo after summary judgment ruling. | |
| 2024-04-26 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Revised Plaintiff's proposed joint draft report regarding setting a trial date. | |
| 2024-04-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed to Shneur ████████ regarding setting a trial date. | |
| 2024-04-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Brian Gainer draft joint status report regarding trial availability. | |
| 2024-04-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel draft joint status report regarding defense trial availability. | |
| 2024-04-24 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding trial date availability. | |
| 2024-04-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding trial date availability. | |
| 2024-04-22 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Began drafting case resolution memo after summary judgment ruling. | |
| 2024-04-22 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed deposition of Defendant Breen ██████████ | |
| 2024-04-23 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed deposition of Defendant Breen ██████████ | |
| 2024-04-24 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed deposition of Defendant Franko ██████████ | |
| 2024-04-29 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed case law ██████ ███ | |
| 2024-04-30 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed case law ████████ | |
| 2024-04-29 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Drafted notes to file ██████████ | |
| 2024-04-30 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Drafted notes to file ██████████ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-04-29 | Adeeyo,Natalie | 3.30 | 210.00 | 693.00 | 693.00 | Reviewed and analyzed deposition of ███████████ |
| 2024-04-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order setting jury trial date. |
| 2024-04-30 | Adeeyo,Natalie | 3.70 | 210.00 | 777.00 | 777.00 | Continued reviewing and analyzing deposition of Plaintiff's expert ██████ |
| 2024-05-08 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Attended meeting with Defendant Winstead ████████████ |
| 2024-05-08 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Discussion with internal defense team ███████████████ |
| 2024-05-01 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Talked to Breana ████████████████ |
| 2024-05-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Defendant Breen ████████████████ |
| 2024-05-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Defendant Winstead ████████████ |
| 2024-05-02 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Telephoned Defendant Zalatoris ██████████ |
| 2024-05-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Bartik ██████████████ |
| 2024-05-01 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting case resolution memo after summary judgment ruling. |
| 2024-05-03 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Defendant Winstead ██████████ |
| 2024-05-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Breen ████████ |
| 2024-05-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Zalatoris ██████████. |
| 2024-05-01 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Drafted response letter to Plaintiffs' punitive damages discovery proposal. |
| 2024-05-02 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting response letter to Plaintiffs' punitive damages discovery proposal. |
| 2024-05-01 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed case law ██████████ |
| 2024-05-02 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed case law ████████ |
| 2024-05-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ████████████. |
| 2024-05-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ████████████ |
| 2024-05-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel ██████████ |
| 2024-05-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Breen ████████████ |
| 2024-05-02 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting case resolution memo after summary judgment ruling. |
| 2024-05-03 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting case resolution memo after summary judgment ruling. |

FULTON TIME REDACTED

| 2024-05-06 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting case resolution memo after summary judgment ruling. | |
| 2024-05-06 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed deposition of Marisol Caldero for case assessment memo. | |
| 2024-05-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda | |
| 2024-05-15 | Adeeyo,Natalie | 1.30 | 210.00 | 273.00 | 273.00 | Attended meeting with Defendants Zalatoris and Breen | |
| 2024-05-15 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Attended meeting with Defendant Franko | |
| 2024-05-15 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Attended meeting with Defendant Girardi | |
| 2024-05-15 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Attended meeting with Defendant Bartik | |
| 2024-05-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Revised Defendant Bartik's supplemental answer to Plaintiffs' financial condition interrogatory. | |
| 2024-05-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Revised Defendant Zalatoris's supplemental answer to Plaintiffs' financial condition interrogatory. | |
| 2024-05-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda | |
| 2024-05-28 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned ASA Angela Tisdale | |
| 2024-05-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City | |
| 2024-05-29 | Adeeyo,Natalie | 1.30 | 210.00 | 273.00 | 273.00 | Drafted defendant officers' supplemental answers to financial condition interrogatory issued by Plaintiffs. | |
| 2024-05-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Breen | |
| 2024-05-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Girardi | |
| 2024-05-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Struck | |
| 2024-05-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Breen | |
| 2024-05-30 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Samson | |
| 2024-05-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Samson | |
| 2024-05-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Girardi | |
| 2024-05-31 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Defendant Winstead | |
| 2024-05-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed new criminal history of Plaintiff Mitchell for case strategy. | |
| 2024-05-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed witness Antonio Shaw's new criminal history for case strategy. | |

FULTON TIME REDACTED

| 2024-05-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Amanda ██████████████████████ |
| 2024-05-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court documents ████████████ |
| 2024-05-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Revised Defendant Winstead's supplemental answer to Plaintiffs' financial condition interrogatory. |
| 2024-05-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned ASA Angela Tisdale ████████████ |
| 2024-05-21 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | 126.00 | Attended meeting with Defendant Struck to discuss summary judgment ruling and punitive damages discovery. |
| 2024-05-21 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Shneur ████████████████████████ |
| 2024-05-22 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiff's counsel ███████████████ ██ |
| 2024-05-22 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court sheets ███████████ |
| 2024-05-22 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Google search results ████████ ██ |
| 2023-11-29 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Revised draft reply to Plaintiff's response to Individual City Defendants' statement of uncontested material facts. |
| 2023-11-30 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Revised draft reply to Plaintiff's response to Individual City Defendants' statement of uncontested material facts. |
| 2023-11-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order granting motion for extension of time to file summary judgment reply brief. |
| 2023-11-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | Emailed Bre ████████████████████ ███ |
| 2023-11-29 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed caselaw ████████████████ █ |
| 2023-11-20 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ████████████████ █ |
| 2023-11-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ████████████████████████ ████████████████████████ |
| 2023-11-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Kathryn ████████████████████ reply. |
| 2023-11-28 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Revised summary judgment reply. |
| 2023-11-30 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Revised summary judgment reply. |
| 2023-11-28 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Revised draft response to Plaintiff's statement of additional material facts. |
| 2023-11-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Rolston's son ████████████ |
| 2023-11-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Breana ████████████████ |

| 2023-11-01 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed case law ███████████████████ | |
| 2023-11-02 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed case law ███████████████████ | |
| 2023-11-01 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting reply in support of Individual City Defendants' summary judgment motion. | |
| 2023-11-02 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting reply in support of Individual City Defendants' summary judgment motion. | |
| 2023-11-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ████████████████. | |
| 2023-11-03 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued reviewing and analyzing case law in support of reply in support of summary judgment motion. | |
| 2023-11-03 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting summary judgment reply brief. | |
| 2023-11-06 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Telephoned Kathryn ██████████████████ | |
| 2023-11-06 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Telephoned the City ████████████████████ | |
| 2023-11-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Defendant Rolston's son Scott ████████████. | |
| 2023-11-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Defendant Rolston's son Scott ██████████ | |
| 2023-11-08 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Talked to Kathryn ████████████████████ | |
| 2023-11-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from Jennifer ███████████████ ██████. | |
| 2023-11-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Defendant Rolston's son Scott ██████████ | |
| 2023-11-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Defendant Rolston's son Scott ██████████ | |
| 2023-11-15 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Telephoned Kathryn ██████████████████ | |
| 2023-11-20 | Adeeyo,Natalie | 0.90 | 210.00 | 189.00 | 189.00 | Telephoned Kathryn ██████████████████ | |
| 2023-11-20 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Telephoned Kathryn and Shneur ████████████ | |
| 2023-11-26 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Kathryn ██████████████████. | |
| 2023-11-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ████████ | |
| 2023-11-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed counsel for the County Defendants ██████████ | |
| 2023-11-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda regarding ████████████████ | |
| 2023-11-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Revised notice of suggestion of death of Leonard Rolston. | |

| Date | Name | Hours | Rate | Amount | Billed | Description | |
|------|------|-------|------|--------|--------|-------------|--|
| 2023-11-14 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding confirmation of administrator of estate of Defendant Rolston. | |
| 2023-11-06 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting summary judgment reply brief. | |
| 2023-11-15 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting summary judgment reply brief. | |
| 2023-11-07 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting summary judgment reply brief. | |
| 2023-11-08 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting summary judgment reply brief. | |
| 2023-11-09 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting summary judgment reply brief. | |
| 2023-11-10 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting summary judgment reply brief. | |
| 2023-11-13 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting summary judgment reply brief. | |
| 2023-11-14 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting summary judgment reply brief. | |
| 2023-11-10 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting summary judgment reply brief. | |
| 2023-11-14 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting summary judgment reply brief. | |
| 2023-11-15 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting summary judgment reply brief. | |
| 2023-11-06 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed case law in support of summary judgment reply brief. | |
| 2023-11-07 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed case law in support of summary judgment reply brief. | |
| 2023-11-08 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed case law in support of summary judgment reply brief. | |
| 2023-11-09 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed case law in support of summary judgment reply brief. | |
| 2023-11-10 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed case law in support of summary judgment reply brief. | |
| 2023-11-13 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed case law in support of summary judgment reply brief. | |
| 2023-11-14 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed case law in support of summary judgment reply brief. | |
| 2023-11-16 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Kathryn ███ | |
| 2023-11-27 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed Illinois Appellate briefings and oral argument transcript ███. | |
| 2023-11-21 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed Kathryn's revisions and additions to summary judgment reply brief. | |
| 2023-11-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding extension of time to file summary judgment reply. | |
| 2023-11-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed defense counsel ███ | |
| 2023-11-27 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Drafted joint motion for extension of time to file summary judgment reply. | |
| 2023-11-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ███. | |
| 2023-12-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ███ | |

| 2023-12-11 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from Plaintiffs' counsel ▮ . |
| 2023-12-13 | Adeeyo, Natalie | 0.60 | 210.00 | 126.00 | 126.00 | Review and analyze revisions ▮ |
| 2023-12-13 | Adeeyo, Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Revised Defendants' joint responses to Plaintiffs' additional material facts. |
| 2023-12-14 | Adeeyo, Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Revised Defendants' joint responses to Plaintiffs' additional material facts. |
| 2023-12-14 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Kathryn ▮ |
| 2023-12-19 | Adeeyo, Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Develop strategy for revisions ▮ |
| 2023-12-19 | Adeeyo, Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed caselaw ▮ |
| 2023-12-19 | Adeeyo, Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Drafted motion for leave to file reply to Plaintiffs' response to Individual City Defendants' undisputed material facts. |
| 2023-12-20 | Adeeyo, Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Revised Defendants' response to Plaintiffs' additional material facts. |
| 2023-12-05 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ▮ |
| 2023-12-15 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ▮ |
| 2023-12-19 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ▮ |
| 2023-12-20 | Adeeyo, Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Revised the reply brief in support of Individual City Defendants' motion for summary judgment. |
| 2023-12-20 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ▮ |
| 2023-12-21 | Adeeyo, Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Attended conference call with the City ▮ |
| 2023-12-20 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Kathry ▮ . |
| 2023-12-21 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed revisions to motion for leave to file reply in support of Individual City Defendants' undisputed facts. |
| 2023-12-21 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counse ▮ |
| 2023-12-21 | Adeeyo, Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Revised reply draft in support of Individual City Defendants' motion for summary judgment . |
| 2023-12-21 | Adeeyo, Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Revised reply draft in support of Individual City Defendants' motion for summary judgment. |
| 2023-12-22 | Adeeyo, Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Revised reply draft in support of Individual City Defendants' motion for summary judgment. |
| 2023-12-22 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Breana ▮ |
| 2023-12-22 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Analyze revisions to objections and corrections to Plaintiff's responses to Individual City Defendants' undisputed material facts. |

FULTON TIME REDACTED

| 2023-12-22 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Revised motion for leave to file excess pages for SJ reply brief and responses to Plaintiffs' additional material facts. | |
|---|---|---|---|---|---|---|---|
| 2023-12-22 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Revised and performed a final proof of Individual City Defendants' responses to Plaintiffs' additional material facts for filing. | |
| 2023-12-22 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Revised and performed a final proof of Individual City Defendants' objections and corrections to Plaintiffs' response to Individual City Defendants' undisputed material facts for filing. | |
| 2023-12-22 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer and Amanda ███████████████████ | |
| 2023-12-01 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Revised draft response to Plaintiff's statement of additional material facts. | |
| 2023-12-01 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Revised reply to Plaintiff's response to Individual City Defendants' statement of uncontested facts. | |
| 2023-12-01 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Revised summary judgment reply brief. | |
| 2023-12-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ██████████████████████ | |
| 2023-12-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Kathryn ███████████████████████. | |
| 2024-07-01 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Telephoned Defendant Struck ████████████████. | |
| 2024-07-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed correspondence ██████████████ | |
| 2024-07-18 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Attended video call ██████████████████████ | |
| 2024-07-24 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Joseph Pollini ████████████. | |
| 2024-07-25 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Attended status hearing for ruling on Plaintiffs' certificates of innocence. | |
| 2024-07-22 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jessica Felker ██████████████████████. | |
| 2024-07-31 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Attended internal strategy call to discuss case assessment memo for settlement. | |
| 2024-07-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ████████████████████ | |
| 2024-07-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Breana ████████████████████ | |
| 2024-07-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email to City ██████████████ | |
| 2024-07-31 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed ███████████████████ | |
| 2024-07-31 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Revised case assessment memo. | |
| 2024-06-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Samson ████████████████████. | |
| 2024-06-18 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Attended defense telephone conference ██████████████ | |
| 2024-06-24 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Defendant Struck's financial interrogatory response for production. | |

| 2024-06-26 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Revise case assessment memo for settlement purposes. | |
| 2024-06-26 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Drafted Defendant Struck's supplemental response for Plaintiff's financial information interrogatory. | |
| 2024-06-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed City's counsel ███████████████████. | |
| 2024-06-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence ██████████████. | |
| 2024-06-04 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed motions in limine drafted by Samson. | |
| 2024-06-06 | Adeeyo,Natalie | 1.30 | 210.00 | 273.00 | 273.00 | Drafted defendant officers' supplemental answers to financial condition interrogatory issued by Plaintiffs. | |
| 2024-06-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence ██████████ | |
| 2024-06-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda regardin ████████████ | |
| 2024-06-11 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Attended status hearing regarding Plaintiffs' certificates of innocence. | |
| 2024-06-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Kathryn ████████████ | |
| 2024-06-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed order entered regarding Plaintiffs' certificates of innocence status hearing. | |
| 2024-06-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Bre and Shneur ████████████████ | |
| 2024-08-02 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting case assessment memo. | |
| 2024-08-02 | Adeeyo,Natalie | 0.80 | 210.00 | 168.00 | 168.00 | Revised summaries of expert depositions for case assessment memo. | |
| 2024-08-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre ████████████████ | |
| 2024-08-05 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Attended internal defense call regarding progress of case assessment memo. | |
| 2024-08-06 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Revised polygraph chart for case assessment memo. | |
| 2024-08-05 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Revised case assessment memo. | |
| 2024-08-05 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed case law ████████████████ | |
| 2024-08-06 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued reviewing and analyzing case law ████████████████████. | |
| 2024-08-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Dr. Goldstein ██████████ | |
| 2024-08-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed expert Joe Pollini ████████████ | |
| 2024-08-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed expert Joe Pollini ███████████████. | |
| 2024-08-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Shneur ████████████ | |
| 2024-08-08 | Adeeyo,Natalie | 0.90 | 210.00 | 189.00 | 189.00 | Attended defense team call ████████████████ | |
| 2024-08-08 | Adeeyo,Natalie | 1.90 | 210.00 | 399.00 | 399.00 | Revised case assessment memo. | |
| 2024-08-07 | Adeeyo,Natalie | 0.80 | 210.00 | 168.00 | 168.00 | Drafted motion to dismiss Defendant Rolston based on his death | |

| Date | Name | Hours | Rate | Amount | Total | Description | |
|---|---|---|---|---|---|---|---|
| 2024-08-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ███████ | |
| 2024-08-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel ████████ | |
| 2024-08-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed criminal disposition sheet ████ | |
| 2024-08-06 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued revising case assessment memo. | |
| 2024-08-07 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed caselaw ██████ | |
| 2024-08-08 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued reviewing and analyzing caselaw ████ | |
| 2024-08-08 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Drafted outline for Daubert motion to bar Plaintiff's expert Bub. | |
| 2024-08-07 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed Plaintiff expert Bub's report for motion to bar. | |
| 2024-08-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre ████████. | |
| 2024-08-12 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Attended internal defense meeting ████ | |
| 2024-08-13 | Adeeyo,Natalie | 2.30 | 210.00 | 483.00 | 483.00 | Attended internal defense meeting ████ | |
| 2024-08-01 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed the deposition testimony of Defendant Leonard Rolston for case assessment memo. | |
| 2024-08-01 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed the deposition testimony of Defendant Stephen Franko for the case assessment memo. | |
| 2024-08-01 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting case assessment memo. | |
| 2024-08-02 | Adeeyo,Natalie | 1.70 | 210.00 | 357.00 | 357.00 | Reviewed and analyzed Plaintiff's summary judgment response and additional statement of facts for case assessment memo. | |
| 2024-08-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ████ | |
| 2024-08-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ████. | |
| 2024-08-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ████ | |
| 2024-08-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ████ | |
| 2024-08-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed defense team ████. | |
| 2024-08-29 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed Plaintiffs' expert Robert Bub's report for motion to bar. | |
| 2024-08-29 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed case law ████ | |
| 2024-08-29 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting motion to bar Plaintiff's expert Robert Bub. | |
| 2024-08-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ████ | |
| 2024-08-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ████ | |
| 2024-08-30 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting motion to bar Plaintiff's expert Robert Bub. | |

| Date | Timekeeper | Hours | Rate | Amount | | Billed | Description | |
|---|---|---|---|---|---|---|---|---|
| 2024-08-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Revised motion to dismiss Defendant Leonard Rolston. | |
| 2024-08-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed Amanda ████████████████████████. | |
| 2024-08-13 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | | 42.00 | Reviewed and analyzed comp reports for witnesses Marinelli, Griffin, and Rosas. | |
| 2024-08-14 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Reviewed and analyzed court's order setting hearing date for motion to dismiss Defendant Leonard Rolston. | |
| 2024-08-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Reviewed and analyzed email correspondence ██████████████ ████████ | |
| 2024-08-22 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | | 735.00 | Began drafting final pretrial order. | |
| 2024-08-23 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | | 735.00 | Continued drafting final pretrial order. | |
| 2024-08-22 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | | 210.00 | Reviewed and analyzed document production for trial exhibits in preparation for trial. | |
| 2024-08-23 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 | Reviewed and analyzed document production for trial exhibits in preparation for trial. | |
| 2024-08-26 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | | 210.00 | Reviewed and analyzed SAO Production for documents ████████ | |
| 2024-08-28 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | | 105.00 | Attended motion hearing regarding Defendant Officers' motion to dismiss Defendant Rolston. | |
| 2024-08-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Talked to Cook County's counsel | |
| 2024-08-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Talked to Plaintiffs' counsel ████████ | |
| 2024-08-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | | 21.00 | Reviewed and analyzed email correspondence ██████████████ ██████████. | |
| 2024-08-28 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | | 315.00 | Continued reviewing and analyzed case law ████████ | |
| 2024-08-27 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | | 420.00 | Reviewed and analyzed Plaintiffs' expert Robert Bub's report for motion to bar. | |
| 2024-08-27 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | | 420.00 | Reviewed and analyzed case law ████████ | |
| 2024-08-27 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | | 105.00 | Drafted outline for motion to bar Plaintiffs' expert Robert Bub. | |
| 2024-08-27 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | | 525.00 | Reviewed and analyzed City's production for trial exhibits and defense exhibit list. | |
| 2024-08-27 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | | 105.00 | Drafted defense exhibit list for trial. | |
| 2024-09-04 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | | 420.00 | Reviewed and analyzed document production for trial exhibits in preparation for trial. | |
| 2024-09-05 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | | 735.00 | Reviewed and analyzed document production for trial exhibits in preparation for trial. | |
| 2024-09-06 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | | 840.00 | Reviewed and analyzed document production for trial exhibits in preparation for trial. | |
| 2024-09-04 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | | 105.00 | Drafted defense exhibit list in preparation for trial. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-09-05 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | | 105.00 Continued drafting defense exhibit list in preparation for trial. | |
| 2024-09-06 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | | 105.00 Continued drafting defense exhibit list in preparation for trial. | |
| 2024-09-06 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | | 525.00 Drafted defense jury instructions in preparation for trial. | |
| 2024-09-09 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 Drafted defense jury instructions in preparation for trial. | |
| 2024-09-09 | Adeeyo,Natalie | 3.30 | 210.00 | 693.00 | | 693.00 Continued drafting motion to bar Plaintiff's expert Robert Bub. | |
| 2024-09-10 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued reviewing and analyzing caselaw ▮▮▮▮▮ | |
| 2024-09-10 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | | 315.00 Continued drafting motion to bar Plaintiff's expert Robert Bub. | |
| 2024-09-11 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | | 840.00 Continued drafting motion to dismiss Plaintiff's expert Robert Bub. | |
| 2024-09-11 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued reviewing and analyzed case law ▮▮▮▮▮ | |
| 2024-09-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed John ▮▮▮▮▮ | |
| 2024-09-12 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | | 105.00 Continued drafting defense exhibit list. | |
| 2024-09-12 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | | 525.00 Continued reviewing and analyzing document production for trial exhibits. | |
| 2024-09-12 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | | 525.00 Continued drafting motion to bar Plaintiff's expert Robert Bub. | |
| 2024-09-13 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | | 735.00 Continued drafting motion to bar Plaintiff's expert Robert Bub. | |
| 2024-09-13 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued reviewing and analyzing caselaw ▮▮▮▮▮ | |
| 2024-09-16 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 Continued drafting defense jury instructions. | |
| 2024-09-27 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed case law ▮▮▮▮▮ | |
| 2024-09-26 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed Plaintiffs' confessions expert report in preparation for motion to bar Richard Leo. | |
| 2024-09-26 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | | 105.00 Revised outline for motion to bar Plaintiffs' confessions expert Richard Leo. | |
| 2024-09-27 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed Plaintiffs' confessions expert Richard Leo's deposition in preparation for motion to bar Leo. | |
| 2024-09-30 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued reviewing and analyzing Plaintiffs' confessions expert Richard Leo's deposition in preparation for motion to bar Leo. | |
| 2024-09-30 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued reviewing and analyzing case law in support of motion to bar Plaintiffs' confessions expert Richard Leo. | |
| 2024-09-30 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | | 315.00 Began drafting motion to bar Plaintiffs' confessions expert Richard Leo. | |
| 2024-09-23 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Attended internal defense meeting ▮▮▮▮▮ | |
| 2024-09-25 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | | 735.00 Continued drafting motion to bar Plaintiff's expert Robert Bub. | |
| 2024-09-25 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed case law ▮▮▮▮▮ . | |
| 2024-09-20 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | | 42.00 Telephoned CPD Officer Haley ▮▮▮▮▮ . | |
| 2024-09-20 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | | 42.00 Telephoned CPD Officer McFadden ▮▮▮▮▮ | |
| 2024-09-23 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | | 42.00 Revised defense exhibit list for trial. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-09-23 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Attended court hearing regarding Plaintiffs' petitions for certificates of innocence. | |
| 2024-09-23 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Revised motion to bar Plaintiff's expert Robert Bub. | |
| 2024-09-16 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Revised motion to bar Plaintiff's expert Robert Bub. | |
| 2024-09-24 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Revised motion to bar Plaintiff's expert Robert Bub. | |
| 2024-09-17 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Revised defense jury instructions. | |
| 2024-09-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur and Avi ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| 2024-09-20 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed sample jury instructions ▮▮▮▮ | |
| 2024-09-17 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed CCSAO's court file for exhibits for trial. | |
| 2024-09-18 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed CCSAO's court file for exhibits for trial. | |
| 2024-09-19 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed CCSAO's court file for exhibits for trial. | |
| 2024-09-17 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Revised defense exhibit list for trial. | |
| 2024-09-18 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Revised defense exhibit list for trial. | |
| 2024-09-19 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Revised defense exhibit list for trial. | |
| 2024-09-20 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Revised defense exhibit list for trial. | |
| 2024-09-20 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed CCSAO's court file for exhibits for trial. | |
| 2024-09-20 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Revised motion to bar Plaintiff's expert Robert Bub. | |
| 2024-09-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| 2024-09-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer r▮▮▮▮▮▮▮▮▮▮▮▮▮. | |
| 2024-09-24 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed CCSAO's court file for exhibits for trial. | |
| 2024-09-25 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Began reviewing and analyzing caselaw ▮▮▮▮▮▮▮▮ | |
| 2024-10-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed motion for settlement conference. | |
| 2024-10-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' response to Defendants' motion for settlement conference. | |
| 2024-10-30 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Attended internal defense strategy call ▮▮▮▮ | |
| 2024-10-28 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned police practices expert Joe Pollini▮ | |
| 2024-10-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed false confessions expert Dr. Goldstein re ▮▮▮▮ | |
| 2024-10-29 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Talked to Breana ▮▮▮▮▮▮▮▮▮▮▮▮. | |
| 2024-10-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order setting hearing for Defendants' motion for a settlement conference. | |
| 2024-10-31 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed draft motion to bar Plaintiff's polygraph expert Sosnowski. | |
| 2024-10-04 | Adeeyo,Natalie | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed case law ▮▮▮▮▮▮▮▮ | |
| 2024-10-04 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Revised defendants' jury instructions in preparation for trial. | |
| 2024-10-01 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting motion to bar Plaintiffs' confessions expert Richard Leo. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-10-02 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting motion to bar Plaintiffs' confessions expert Richard Leo. | |
| 2024-10-03 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting motion to bar Plaintiffs' confessions expert Richard Leo. | |
| 2024-10-04 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting motion to bar Plaintiffs' confessions expert Richard Leo. | |
| 2024-10-01 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued reviewing and analyzing caselaw ████████████ | |
| 2024-10-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the court's order resetting trial date. | |
| 2024-10-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ████████████████. | |
| 2024-10-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ████████████ | |
| 2024-10-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Kim ████ | |
| 2024-10-02 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued reviewing and analyzing case law in support of motion to bar Plaintiffs' expert Richard Leo. | |
| 2024-10-03 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued reviewing and analyzing case law ████ | |
| 2024-10-04 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued reviewing and analyzing caselaw ████████ | |
| 2024-10-09 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Attended conference call with all counsel regarding rescheduling trial date. | |
| 2024-10-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur revised jury instructions. | |
| 2024-10-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Revised jury instructions. | |
| 2024-10-07 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting motion to bar Plaintiffs' confessions expert Richard Leo. | |
| 2024-10-08 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting motion to bar Plaintiffs' expert Richard Leo. | |
| 2024-10-08 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued reviewing and analyzing caselaw ████████ | |
| 2024-10-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the County's counsel ████████████████ | |
| 2024-10-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel ████████████████ | |
| 2024-10-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel ████████████ | |
| 2024-10-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed ████████ regarding scheduling call to discuss trial schedule. | |
| 2024-10-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel ████████████ | |
| 2024-10-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel ████████████ | |
| 2024-10-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed all counsel ████████████████ | |
| 2024-10-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' counsel's draft email to the court ████. | |
| 2024-10-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding draft email to court regarding request to move trial date. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-10-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from the court regarding request to move trial date. |
| 2024-10-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order setting new trial date based on agreement between the parties. |
| 2024-10-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City █████████████████████████ |
| 2024-10-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ████████████████████ |
| 2024-10-09 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Shneur regarding █████████████████ |
| 2024-10-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the City's email ████████ |
| 2024-10-11 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting motion to bar Plaintiffs' confessions expert Richard Leo. |
| 2024-10-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur and Avi ██ |
| 2024-10-15 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Revised draft final pretrial order in preparation for trial. |
| 2024-10-15 | Adeeyo,Natalie | 2.70 | 210.00 | 567.00 | 567.00 | Attended strategy meeting █████████ |
| 2024-10-15 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Revised defense exhibit list and exhibits for trial. |
| 2024-10-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed County's counsel ███████████ |
| 2024-10-16 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Continued analyzing and organizing defense exhibits in preparation for trial. |
| 2024-10-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ████████████████ |
| 2024-10-21 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Attended status hearing ████████████ |
| 2024-10-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence regarding settlement. |
| 2024-11-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre ██████████████████████ |
| 2024-11-14 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Began reviewing Defendant Girard's deposition transcript in preparation for trial examination |
| 2024-11-15 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued reviewing and analyzing Defendant Girard's deposition transcript in preparation for trial examination |
| 2024-11-21 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Attended call with all parties regarding pretrial deadlines and exchange of pretrial materials |
| 2024-11-19 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from attorney of witness forensic scientist Bob Beris ██ |
| 2024-11-08 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Attended hearing discussing Plaintiffs' pending COI petitions |
| 2024-11-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ████████████████████ |
| 2024-11-01 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Revised Daubert motion to bar Plaintiffs' expert Robert Bub |
| 2024-11-01 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Revised Daubert motion to bar Plaintiffs' expert Richard Leo |

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2024-11-01 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ▮▮▮▮▮▮▮▮▮▮▮ | |
| 2024-11-01 | Adeeyo, Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Revised Daubert motion to bar Plaintiffs' expert Richard Sosnowski | |
| 2024-11-05 | Adeeyo, Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Shneur ▮▮▮▮▮▮ | |
| 2024-11-06 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the court's order for Plaintiff to issue a demand on Defendants | |
| 2024-11-05 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneu ▮▮▮▮▮▮▮▮▮▮ | |
| 2024-11-05 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed draft motion in limine to bar evidence regarding dismissed claims | |
| 2024-11-05 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed summary judgment ruling for revisions to draft motion in limine to bar evidence regarding dismissed claims | |
| 2024-11-07 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ▮▮▮▮▮▮▮▮▮▮ | |
| 2024-11-07 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ▮▮▮▮▮▮▮▮ | |
| 2024-11-07 | Adeeyo, Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed draft jury instructions before sending to the City for review | |
| 2024-11-07 | Adeeyo, Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed draft FPTO before sending to the City for review | |
| 2024-11-07 | Adeeyo, Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed draft exhibit list before sending to the City for review | |
| 2024-11-07 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City | |
| 2024-11-08 | Adeeyo, Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Revised draft defense settlement position statement in anticipation of settlement conference | |
| 2024-11-08 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiff's counsel and the Court defense settlement position statement in anticipation of settlement conference | |
| 2024-11-11 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | E-mailed Bre ▮▮▮▮▮▮▮▮▮ | |
| 2024-11-20 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Bre ▮▮▮▮▮▮ | |
| 2024-11-20 | Adeeyo, Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed defense motions in limine in preparation for call with Plaintiff's counsel regarding pretrial materials | |
| 2024-11-21 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order setting settlement conference | |
| 2024-11-20 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding meeting to discuss pretrial materials | |
| 2024-11-21 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding extension of time to file motion in limine responses | |
| 2024-11-21 | Adeeyo, Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order regarding parties' submission of settlement letters in advance of the settlement conference | |
| 2024-11-21 | Adeeyo, Natalie | 0.90 | 210.00 | 189.00 | 189.00 | Attended internal defense meeting ▮▮▮▮▮▮▮▮▮ | |
| 2024-11-15 | Adeeyo, Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed deposition of ASA Jake Rubinstein in for trial strategy | |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2024-11-18 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed deposition of ASA Jake Rubinstein for trial strategy | |
| 2024-11-18 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed deposition of ASA Nancy Nazarian for trial strategy | |
| 2024-11-18 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed deposition transcript of ASA Andrew Varga for trial strategy | |
| 2024-11-19 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued reviewing and analyzing deposition transcript of ASA Andrew Varga for trial strategy | |
| 2024-11-19 | Adeeyo,Natalie | 2.80 | 210.00 | 588.00 | 588.00 | Reviewed and analyzed deposition transcript of ASA Nick D'Angelo in preparation for trial | |
| 2024-11-20 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed deposition transcript of ASA McRay Judge in preparation for trial | |
| 2024-11-21 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued reviewing and analyzing deposition transcript of ASA McRay Judge in preparation for trial | |
| 2024-11-21 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed trial designations for submission to Plaintiff | |
| 2024-11-22 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed CCSAO file ████ | |
| 2024-11-22 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Began drafting settlement position letter in preparation or settlement conference | |
| 2024-11-25 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed Plaintiffs' witness list for objections | |
| 2024-11-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and revised Plaintiffs' proposes statement of the case in preparation for trial | |
| 2024-11-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Drafted Defendants' proposed stipulations for trial | |
| 2024-11-25 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Defendant Officers' document production for death dates of witnesses Sid Taylor, Adolphus Lucas, and Leonard Rolston for defense stipulations | |
| 2024-11-25 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Began drafting Defendants' position settlement letter in advance of settlement conference | |
| 2024-11-26 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting Defendants' position settlement letter in advance of settlement conference | |
| 2024-11-26 | Adeeyo,Natalie | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed criminal trial transcript of ISP witness Bob Beris for trial designations | |
| 2024-11-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed internal defense counsel regarding setting meeting to discuss Plaintiffs' submitted witness list, exhibit list, and statement of the case for trial | |
| 2024-11-26 | Adeeyo,Natalie | 1.40 | 210.00 | 294.00 | 294.00 | Attended internal defense meeting to discuss Plaintiffs' witness list, exhibit list, and statement of the case for trial | |
| 2024-11-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned ISP witness Kelly Esslinger ████ | |
| 2024-11-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Jennifer ████ | |
| 2024-11-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Messaged Bre ████ | |

| 2024-11-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed counsel for ISP witness Bob Beris regarding subpoena for Beris to testify at trial | |
| 2024-11-25 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | |
| 2024-11-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ▉▉▉▉▉▉▉▉▉▉▉▉ | |
| 2024-11-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ▉ | |
| 2024-11-26 | Adeeyo,Natalie | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed and analyzed Plaintiffs' exhibit list for trial in preparation for internal defense call | |
| 2024-11-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the County's counsel ▉▉▉▉▉▉▉▉▉▉▉▉▉ | |
| 2024-11-27 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and revised City Defendants' objections to Plaintiffs' statement, objections to Plaintiffs' witness list | |
| 2024-11-27 | Adeeyo,Natalie | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed and revised City Defendants' stipulations, witness list, and exhibit list | |
| 2024-11-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel City Defendants' pretrial submissions for trial | |
| 2024-11-27 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Revised City Defendants' settlement position letter in anticipation of the settlement conference | |
| 2024-11-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | |
| 2025-01-03 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Bre ▉ | |
| 2025-01-01 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting response in opposition to motion to bar defense expert Diana Goldstein | |
| 2025-01-02 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting response in opposition to motion to bar defense expert Diana Goldstein | |
| 2025-01-02 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed caselaw ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | |
| 2025-01-02 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Drafted response in opposition to Plaintiffs' motion to exclude portions of defense expert Joseph Pollini's opinions | |
| 2025-01-03 | Adeeyo,Natalie | 3.60 | 210.00 | 756.00 | 756.00 | Continued drafting responses to Plaintiffs' motions in limine | |
| 2025-01-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Kathryn ▉▉▉▉▉▉▉▉▉▉▉▉▉ | |
| 2025-01-02 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting responses to Plaintiffs' motions in limine | |
| 2025-01-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed defense team ▉▉▉▉▉▉ | |
| 2025-01-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Revised response in opposition to motion to exclude portions of defense expert Joseph Pollini's opinions | |
| 2025-01-03 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Revised draft response in opposition to Plaintiffs' motion to bar defense expert Diana Goldstein | |
| 2025-01-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ▉▉▉▉▉▉▉▉▉▉▉▉▉ | |
| 2025-01-03 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed caselaw ▉▉▉▉▉▉▉▉▉▉▉▉▉ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-01-04 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Revised draft responses to Plaintiffs' motions in limine | |
| 2025-01-22 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Attended defense call with the City ▮▮▮▮▮ | |
| 2025-01-24 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Revised Individual City Defendants' exhibit list in anticipation of the final pretrial conference | |
| 2025-01-27 | Adeeyo,Natalie | 1.20 | 210.00 | 252.00 | 252.00 | Attended video call with Plaintiffs' counsel regarding objections to witness lists and exhibit lists | |
| 2025-01-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ▮▮▮▮▮ | |
| 2025-01-16 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the court's orde ▮▮▮▮▮ | |
| 2024-12-03 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Attended settlement conference | |
| 2024-12-02 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Revised Individual City Defendants' objections to Plaintiffs' exhibit list in preparation for trial | |
| 2024-12-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre ▮▮▮ | |
| 2024-12-03 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Plaintiffs' settlement position statement in preparation for the settlement conference | |
| 2024-12-02 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Revised Individual City Defendants' settlement position statement in preparation for the settlement conference | |
| 2024-12-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ▮▮▮▮▮ | |
| 2024-12-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ▮▮▮▮▮ | |
| 2024-12-03 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed the County's settlement position letter in preparation for the settlement conference | |
| 2024-12-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed internal defense team regarding strategy to address revisions to defense motions in limine | |
| 2024-12-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed John ▮▮▮ | |
| 2024-12-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ▮▮▮▮▮ | |
| 2024-12-04 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Revised defense motions in limine based on the City's edits | |
| 2024-12-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ▮▮▮ | |
| 2024-12-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed internal defense team ▮▮▮▮▮ | |
| 2024-12-06 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued revising defense motions in limine based on the City's edits | |
| 2024-12-27 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting response to motion to bar defense expert Diana Goldstein | |
| 2024-12-27 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Began drafting responses to Plaintiffs' motions in limine | |
| 2024-12-24 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting response to motion to bar defense expert Diana Goldstein | |
| 2024-12-24 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued reviewing and analyzing case law in support of response to motion to bar defense expert Diana Goldstein | |

FULTON TIME REDACTED

| 2024-12-27 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed case law | |
| 2024-12-30 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued reviewing and analyzing case law | |
| 2024-12-30 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting responses in opposition to Plaintiffs' motions in limine | |
| 2024-12-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Kathryn | |
| 2024-12-31 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued drafting responses in opposition to Plaintiffs' motions in limine | |
| 2024-12-06 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed caselaw | |
| 2024-12-05 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Drafted unopposed motion for extension of time to file pretrial filings | |
| 2024-12-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda | |
| 2024-12-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed counsel | |
| 2024-12-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding objections to motion for extension of time to file pretrial filings and submit jury instructions | |
| 2024-12-09 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Revised Defendants' proposed jury instructions | |
| 2024-12-09 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued revising defense motions in limine | |
| 2024-12-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City | |
| 2024-12-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City | |
| 2024-12-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the City's emails | |
| 2024-12-09 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Revised defense proposed jury instructions in preparation for trial | |
| 2024-12-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed counsel for the County and the City | |
| 2024-12-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the City's emails | |
| 2024-12-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed internal defense counsel | |
| 2024-12-10 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Drafted motion for extension of time to file pretrial filings, motions in limine, and Daubert motions | |
| 2024-12-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding extension of time to file pretrial filings, motions in limine, and Daubert motions | |
| 2024-12-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Revised draft motion for extension of time to file pretrial filings, motions in limine, and Daubert motions | |
| 2024-12-10 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda | |
| 2024-12-10 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Revised defense motions in limine in preparation for trial | |
| 2024-12-10 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued revising defense motions in limine in preparation for trial | |
| 2024-12-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City | |
| 2024-12-12 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Revised defense motions in limine in preparation for trial | |
| 2024-12-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel defense proposed jury instructions | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-12-11 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the court's order granting extension to file pretrial filings, motions in limine, and Daubert motions | |
| 2024-12-12 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from the City █████████████████ | |
| 2024-12-12 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Began putting together omnibus motion in limine to file defense motions in limine | |
| 2024-12-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondenc █████████████████ | |
| 2024-12-13 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Drafted defense objections to Plaintiffs' proposed jury instructions for trial | |
| 2024-12-13 | Adeeyo,Natalie | 1.70 | 210.00 | 357.00 | 357.00 | Continued revising defense motions in limine for trial | |
| 2024-12-17 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Drafted motion for leave to file enlarged brief for Individual City Defendants' Rule 702 motions to bar Plaintiffs' experts | |
| 2024-12-17 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Drafted motion for leave to file enlarged brief for Individual City Defendants' Omnibus motion in limine | |
| 2024-12-17 | Adeeyo,Natalie | 2.30 | 210.00 | 483.00 | 483.00 | Revised defense motions in limine | |
| 2024-12-17 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued revising defense motions in limine | |
| 2024-12-17 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Revised defense omnibus motion in limine | |
| 2024-12-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding filing final pretrial order | |
| 2024-12-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding objections to motions for leave to file enlarged briefs for Rule 702 motions and omnibus motion in limine | |
| 2024-12-17 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Drafted motion to reset pretrial conference date | |
| 2024-12-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ███████████████████ | |
| 2024-12-19 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Attended internal defense meeting ████████████ | |
| 2024-12-18 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Revised and finalized motion to bar Plaintiffs' expert Richard Leo | |
| 2024-12-18 | Adeeyo,Natalie | 0.80 | 210.00 | 168.00 | 168.00 | Revised and finalized motion to bar Plaintiffs' expert Robert Bub | |
| 2024-12-18 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Revised and finalized motion to bar Plaintiffs' expert Sosnowski | |
| 2024-12-18 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Drafted Individual City Defendants' pretrial submissions | |
| 2024-12-18 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ████████ | |
| 2024-12-18 | Adeeyo,Natalie | 0.80 | 210.00 | 168.00 | 168.00 | Finished drafting Individual City Defendants' objections to Plaintiffs' proposed jury instructions | |
| 2024-12-18 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Revised motion for leave to file motion in limine number 30 under seal | |
| 2024-12-18 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Messaged Bre ████████ | |
| 2024-12-23 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed caselaw ██████████████ | |
| 2024-12-18 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Revised omnibus motions in limine for filing | |
| 2024-12-18 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda ███████████ | |
| 2024-12-18 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed ISP witness Karlee Kane ████████ | |

| Date | Name | Hours | Rate | Amount | Total | Description | |
|---|---|---|---|---|---|---|---|
| 2024-12-18 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order | |
| 2024-12-19 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding objections to Plaintiffs' proposed stipulations | |
| 2024-12-19 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed Plaintiffs' motions in limine in preparation for internal defense meeting regarding responses to motions in limine | |
| 2024-12-20 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the updated assignment list for response to Plaintiffs' motions in limine | |
| 2024-12-23 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Began drafting response in opposition to motion to bar defense expert Diana Goldstein | |
| 2025-01-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Judge Lefkow's courtroom deputy regarding attorney appearances on behalf of the Individual City Defendants in advance of pretrial conference | |
| 2025-01-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Judge Lefkow's courtroom deputy regarding attorney appearance for John Cerney | |
| 2025-01-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Cook County's counsel | |
| 2025-01-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Cook County's counsel | |
| 2025-01-28 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed summary of COI hearing for trial strategy | |
| 2025-01-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding objections and withdrawal of objections to Plaintiffs' exhibit and witness lists | |
| 2025-01-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' email correspondence regarding contact information for 404(b) witnesses | |
| 2025-01-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Drafted stipulation for witness Larry Beaumont's testimony in preparation for trial | |
| 2025-01-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Larry Beaumont | |
| 2025-01-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the City's email | |
| 2025-01-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from the City | |
| 2025-01-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the City's email | |
| 2025-01-29 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Individual City Defendants' document production for jail call to add to exhibit list | |
| 2025-01-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from CCSAO | |
| 2025-01-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Shneur regarding service of trial subpoena and prep of witness Robert Kerr for trial | |
| 2025-01-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Shneur | |
| 2025-01-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed defense theories summary in preparation for trial | |
| 2025-01-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed defense expert Diana Goldstein | |

| 2025-01-30 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence ▮▮▮▮▮▮ |  |
| 2025-01-31 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' trial subpoenas for witnesses |  |
| 2025-01-28 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed deposition and trial transcripts in preparation for trial examinations |  |
| 2025-01-29 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed deposition and trial transcripts in preparation for trial examinations |  |
| 2025-01-30 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Reviewed and analyzed deposition and trial transcripts in preparation for trial examinations |  |
| 2025-01-31 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed deposition and trial transcripts in preparation for trial examinations |  |
| 2025-01-28 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Continued drafting trial examinations of witnesses |  |
| 2025-01-29 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Continued drafting trial examinations of witnesses |  |
| 2025-01-30 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Continued drafting trial examinations of witnesses |  |
| 2025-01-31 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Continued drafting trial examinations of witnesses |  |
| 2025-01-28 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Attended hearing regarding Plaintiffs' certificates of innocence |  |
| 2025-01-28 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Attended internal defense meeting ▮▮▮▮▮▮ |  |
| 2025-01-28 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Attended video call with the City ▮▮▮▮▮ |  |
| 2025-01-29 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Attended meeting with defendant officers ▮▮▮ |  |
| 2025-01-29 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Attended final pretrial conference |  |
| 2025-01-30 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Attended internal defense meeting to discuss examinations ▮▮▮ |  |
| 2025-01-31 | Adeeyo,Natalie | 1.30 | 210.00 | 273.00 | 273.00 | Attended meeting with ASA Jake Rubinstein ▮▮ |  |
| 2025-01-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ▮▮ |  |
| 2025-01-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding acceptance of trial subpoenas for CPD officers to testify at trial |  |
| 2025-01-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ▮▮▮▮▮ |  |
| 2025-01-21 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed CCSAO counsel ▮▮▮ |  |
| 2025-01-21 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed draft trial subpoenas to issue for assistant state's attorneys |  |
| 2025-01-22 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Plaintiffs' memo on remand in support of petitions for certificates of innocence in preparation for next COI hearing |  |
| 2025-01-22 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed certified disposition of shaw's conviction in preparation for trial |  |
| 2025-01-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed internal defense team ▮▮▮▮▮ |  |
| 2025-01-23 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from Judge Lefkow's courtroom deputy regarding trial procedure |  |

| Date | Name | Hours | Rate | Amount | Total | Description | |
|------|------|-------|------|--------|-------|-------------|---|
| 2025-01-24 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order granting Individual City Defendants' motion for writ of habeas corpus ad testificandum for witness Antonio Shaw | |
| 2025-01-24 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Judge Lefkow's courtroom deputy regarding witnesses appearing by video at trial | |
| 2025-01-21 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Cook County's counsel ▮ | |
| 2025-01-24 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Cook County's counsel ▮ | |
| 2025-01-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ▮ | |
| 2025-01-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed John ▮ | |
| 2025-01-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Cook County's counsel's email ▮ | |
| 2025-01-26 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Revised Individual City Defendants' exhibit list for trial | |
| 2025-01-26 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding revisions to Individual City Defendants' exhibit list | |
| 2025-01-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding revisions to Individual City Defendants' exhibit list | |
| 2025-01-27 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Plaintiffs' exhibit list in preparation for meet and confer call to discuss objections | |
| 2025-01-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' revisions to their exhibit list in preparation for trial | |
| 2025-01-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from AT&T legal ▮ | |
| 2025-01-29 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed AT&T legal ▮ | |
| 2025-01-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed internal defense team ▮ | |
| 2025-01-27 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed video stills produced by Plaintiffs for trial | |
| 2025-01-27 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed deposition and trial transcripts in preparation for trial examinations | |
| 2025-01-27 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Drafted trial examinations of witnesses | |
| 2025-01-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre ▮ | |
| 2025-01-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed John ▮ | |
| 2025-01-08 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Revised draft response in opposition to motion to bar defense expert Goldstein | |
| 2025-01-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur ▮ | |
| 2025-01-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding Plaintiffs filing instanter their motion to bar Leo and their objections to Defendants' deposition designations | |
| 2025-01-09 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre regarding ▮ | |
| 2025-01-13 | Adeeyo,Natalie | 1.60 | 210.00 | 336.00 | 336.00 | Attended internal defense trial strategy meeting ▮ | |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2025-01-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda and Jennifer ██████████████ | |
| 2025-01-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiff's motion for Andrea Lyon to appear as attorney for Plaintiffs | |
| 2025-01-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed counsel for Cook County ██████████ ██████████ | |
| 2025-01-14 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed counsel for Cook County ████████████ | |
| 2025-01-14 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from Plaintiff's counsel ████████████ | |
| 2025-01-14 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from the court regarding attendance at trial | |
| 2025-01-15 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Defendant Breen ████ | |
| 2025-02-21 | Adeeyo,Natalie | 2.40 | 210.00 | 504.00 | 504.00 | Attended video call to prep witness ASA Nancy Nazarian for trial testimony | |
| 2025-02-21 | Adeeyo,Natalie | 1.20 | 210.00 | 252.00 | 252.00 | Attended video call with city and internal defense team ████████████ ███y | |
| 2025-02-18 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Revised witness Antonio Shaw's trial examination outline in preparation for trial | |
| 2025-02-19 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Revised witness Antonio Shaw's trial examination outline in preparation for trial | |
| 2025-02-20 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed deposition transcript of witness ASA Nancy Nazarian in preparation for trial | |
| 2025-02-21 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed deposition transcript of witness ASA Nancy Nazarian in preparation for trial | |
| 2025-02-21 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Revised witness ASA Nancy Nazarian's trial examination outline in preparation for trial | |
| 2025-02-22 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed trial transcripts in preparation or ASA Nancy Nazarian's trial examination | |
| 2025-02-23 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed trial transcripts in preparation or ASA Nancy Nazarian's trial examination | |
| 2025-02-24 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Attended call with the city█ | |
| 2025-02-28 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Attended video call with city and internal defense team ████ | |
| 2025-02-28 | Adeeyo,Natalie | 1.20 | 210.00 | 252.00 | 252.00 | Revised defendants' proposed jury instructions | |
| 2025-02-28 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed caselaw ████████ | |
| 2025-02-27 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Attended telephone call with City ████████████ | |
| 2025-02-28 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and revised outline for trial examination of Sandra Navarro | |
| 2025-02-28 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Revised outline for trial examination of Nancy Nazarian | |
| 2025-02-24 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Attended morning session of trial | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-02-25 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 | Attended morning session of trial |
| 2025-02-26 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 | Attended morning session of trial |
| 2025-02-24 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Attended afternoon session of jury trial |
| 2025-02-25 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Attended afternoon session of jury trial |
| 2025-02-24 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | | 420.00 | Reviewed and revised outline for trial examination of ASA Nancy Nazarian |
| 2025-02-25 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | | 210.00 | Reviewed and revised outline for trial examination of Antonio Shaw |
| 2025-02-10 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 | Attended morning session of trial |
| 2025-02-11 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | | 735.00 | Attended morning session of trial |
| 2025-02-10 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Attended afternoon session of trial |
| 2025-02-10 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | | 126.00 | Drafted motion to enforce ruling ▮▮▮▮▮ |
| 2025-02-11 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Attended afternoon session of trial |
| 2025-02-12 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | | 63.00 | Revised examination of witness McRay Judge in preparation for trial |
| 2025-02-11 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | | 210.00 | Reviewed and designated trial testimony of witness Johnnitta Griffin in preparation for trial |
| 2025-02-10 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | | 210.00 | Revised witness examinations in preparation for trial |
| 2025-02-26 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Attended afternoon session of jury trial |
| 2025-02-27 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Attended afternoon session of jury trial |
| 2025-02-27 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 | Attended morning session of trial |
| 2025-02-26 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | | 315.00 | Reviewed and revised outline for trial examination of Nancy Nazarian |
| 2025-02-28 | Adeeyo,Natalie | 1.70 | 210.00 | 357.00 | | 357.00 | Attended video call with Plaintiffs' counsel regarding proposed jury instructions |
| 2025-02-18 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 | Attended morning session of jury trial |
| 2025-02-19 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 | Attended morning session of jury trial |
| 2025-02-20 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 | Attended morning session of jury trial |
| 2025-02-18 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Attended afternoon session of jury trial |
| 2025-02-19 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Attended afternoon session of jury trial |
| 2025-02-20 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Attended afternoon session of jury trial |
| 2025-02-03 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | | 315.00 | Attended meeting with ASA Nancy Nazarian for trial prep |
| 2025-02-03 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | | 147.00 | Attended meeting with ASA Mary Bregenzer and ASA Gina Savini for trial prep |
| 2025-02-03 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | | 42.00 | Telephoned witness Madilen Mercado to discuss testifying at trial |
| 2025-02-04 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | | 525.00 | Met with Defendant Winstead to discuss trial testimony and prep |
| 2025-02-04 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | | 42.00 | Telephoned former Defendant Aguirre to discuss trial testimony and prep |
| 2025-02-12 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 | Attended morning session of trial |
| 2025-02-12 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | | 945.00 | Attended afternoon session of trial |
| 2025-02-12 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | | 525.00 | Drafted motion to admit the criminal trial testimony of witness Johnnitta Griffin |
| 2025-02-12 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | | 210.00 | Revised examination of witness Yolanda Henderson |
| 2025-02-14 | Adeeyo,Natalie | 0.80 | 210.00 | 168.00 | | 168.00 | Attended video call with witness ASA Nick D'Angelo to prep for trial testimony |
| 2025-02-13 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | | 630.00 | Attended morning session of trial |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-02-13 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Attended afternoon session of trial | |
| 2025-02-13 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Met with internal defense team to discuss trial strategy | |
| 2025-02-16 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued revising examinations for trial | |
| 2025-02-14 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued revising examinations for trial | |
| 2025-02-17 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Attended morning session of trial | |
| 2025-02-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Detective Aguirre ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | |
| 2025-02-17 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Attended afternoon session of trial | |
| 2025-02-17 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Attended internal defense strategy ▇▇▇▇▇▇▇ | |
| 2025-02-17 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Attended internal defense strategy call ▇▇▇ | |
| 2025-02-07 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Attended hearing ▇▇▇▇ | |
| 2025-02-06 | Adeeyo,Natalie | 2.90 | 210.00 | 609.00 | 609.00 | Attended meeting with Defendants Girardi and Struck ▇▇▇▇▇ | |
| 2025-02-06 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | 126.00 | Attended video call with ASA Sandra Navarro ▇▇ | |
| 2025-02-07 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Telephoned Officer McFadden ▇▇ | |
| 2025-02-07 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Plaintiffs' exhibit list and sorted exhibits in preparation for trial | |
| 2025-02-07 | Adeeyo,Natalie | 1.40 | 210.00 | 294.00 | 294.00 | Drafted objections to Plaintiffs' new trial designations | |
| 2025-02-07 | Adeeyo,Natalie | 2.30 | 210.00 | 483.00 | 483.00 | Revised Individual City Defendants' exhibit list in preparation for trial | |
| 2025-02-07 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting witness examinations in preparation for trial | |
| 2025-02-08 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting witness examinations in preparation for trial | |
| 2025-02-09 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting witness examinations in preparation for trial | |
| 2025-02-05 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting witness examinations in preparation for trial | |
| 2025-02-03 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting witness examinations in preparation for trial | |
| 2025-02-04 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting witness examinations in preparation for trial | |
| 2025-02-05 | Adeeyo,Natalie | 1.70 | 210.00 | 357.00 | 357.00 | Attended mock opening statement in preparation for trial | |
| 2025-02-04 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Attended meeting with ASA Varga and CCSAO investigator Shepherd ▇ | |
| 2025-02-02 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting witness examinations in preparation for trial | |
| 2025-02-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from Cook County's counsel ▇▇▇▇ | |
| 2025-02-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ▇▇▇▇▇▇▇▇▇ | |
| 2025-02-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre ▇▇▇▇▇▇▇▇ | |
| 2025-02-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ▇▇▇▇▇▇▇▇▇▇ | |
| 2025-02-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence ▇▇▇▇▇ | |
| 2025-02-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence ▇▇▇▇▇ | |
| 2025-02-03 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued drafting witness examinations in preparation for trial | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-02-03 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Officer Aguirre | |
| 2025-02-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Officer Aguirre | |
| 2025-02-04 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed the court's order | |
| 2025-02-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed defense expert Goldstein | |
| 2025-02-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City's counsel | |
| 2025-02-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' motion permitting witness Antonio Shaw to testify in plain clothes | |
| 2025-02-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel | |
| 2025-02-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the courtroom deputy | |
| 2025-02-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Amanda | |
| 2025-02-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Talked to Bre | |
| 2025-02-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Bre | |
| 2025-02-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' counsel's email to the court | |
| 2025-02-05 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Drafted response to Plaintiffs' counsel's email to the court regarding | |
| 2025-02-05 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting witness examinations in preparation for trial | |
| 2025-02-06 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting witness examinations in preparation for trial | |
| 2025-02-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the court's order | |
| 2025-02-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order | |
| 2025-02-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence | |
| 2025-02-06 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed the court's ruling on Individual City Defendants' motion to bar Plaintiffs' expert Leo | |
| 2025-02-06 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed the court's ruling on Individual City Defendants' motion to bar Plaintiffs' expert Bub | |
| 2025-02-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer | |
| 2025-02-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding objections to Plaintiffs' new trial designations | |
| 2025-02-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding Individual City Defendants' revised exhibit list | |
| 2025-02-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding Individual City Defendants' revised exhibit list | |
| 2025-02-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Revised Individual City Defendants' exhibit list for trial | |

| 2025-02-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ███████████████████ prep |  |
| 2025-02-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed John regarding ███████████████████ |  |
| 2025-04-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's email ████████████ |  |
| 2025-04-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Breana █████████████████ |  |
| 2025-04-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's order ████████ |  |
| 2025-04-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ████████████████████ |  |
| 2025-04-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City's counsel ████████ |  |
| 2025-04-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence regarding revisions to Rule 59(a) motion |  |
| 2025-04-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the County's email ████████ |  |
| 2025-04-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned John ████████████████ |  |
| 2025-04-08 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Telephoned Shneur ████████████ |  |
| 2025-05-30 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed caselaw ████████ |  |
| 2025-05-29 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed caselaw ████████ |  |
| 2025-05-28 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed Plaintiffs' response to Defendants' Rule 59(a) motion |  |
| 2025-05-28 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed Plaintiffs' response to Defendants' motion for remittitur |  |
| 2025-05-28 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Attended internal defense call to discuss strategy for post-trial motion reply briefs |  |
| 2025-05-29 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Began drafting reply brief in support of motion for remittitur |  |
| 2025-05-30 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Began drafting reply brief in support of motion for remittitur |  |
| 2025-05-30 | Adeeyo,Natalie | 1.80 | 210.00 | 378.00 | 378.00 | Reviewed and analyzed sample replies for Rule 59(e) remittitur reply brief |  |
| 2025-05-06 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from the City ████████ |  |
| 2025-05-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding no objection to filing excess pages for Plaintiffs' responses to Defendants' post-trial motions |  |
| 2025-05-29 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Drafted outline for Rule 59(e) motion reply brief |  |
| 2025-06-23 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed cases cited by Plaintiff ████████ |  |
| 2025-06-24 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued reviewing and analyzing cases cited by Plaintiff ████████ |  |
| 2025-06-24 | Adeeyo,Natalie | 1.70 | 210.00 | 357.00 | 357.00 | Revised Rule 59(e) reply brief |  |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-06-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Rob |
| 2025-06-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Avi's email |
| 2025-06-24 | Adeeyo,Natalie | 0.90 | 210.00 | 189.00 | 189.00 | Revised Rule 59(a) reply brief draft |
| 2025-06-24 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | 126.00 | Revised Rule 59(e) reply brief draft |
| 2025-06-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's minute entry allowing Defendants to file response to Plaintiff's motion to strike |
| 2025-06-02 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting Rule 59(e) reply brief in support of motion to alter the judgment |
| 2025-06-03 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting Rule 59(e) reply brief in support of motion to alter the judgment |
| 2025-06-04 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting Rule 59(e) reply brief in support of motion to alter the judgment |
| 2025-06-16 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Revised Rule 59(e) reply brief draft |
| 2025-06-17 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Revised Rule 59(e) reply brief draft |
| 2025-04-08 | Adeeyo,Natalie | 2.30 | 210.00 | 483.00 | 483.00 | Reviewed and revised draft Rule 59(a) motion |
| 2025-04-08 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and revised draft Rule 50(b) motion |
| 2025-04-08 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed trial transcripts for citations to support Rule 50(b) motion |
| 2025-04-07 | Adeeyo,Natalie | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed and revised draft Rule 59(e) motion for remittitur |
| 2025-03-06 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Attended morning session of jury trial |
| 2025-03-06 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Attended afternoon session of jury trial |
| 2025-03-06 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Attended court to answer jury questions and await verdict |
| 2025-03-07 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Attended court to answer jury questions and await verdict |
| 2025-03-10 | Adeeyo,Natalie | 5.00 | 210.00 | 1,050.00 | 1,050.00 | Attended court to answer jury questions and await verdict |
| 2025-03-02 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Revised defendants' proposed jury instructions |
| 2025-03-03 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Attended morning session of jury trial |
| 2025-03-04 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Attended morning session of jury trial |
| 2025-03-05 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Attended morning session of jury trial |
| 2025-03-03 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Attended afternoon session of jury trial |
| 2025-03-04 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Attended afternoon session of jury trial |
| 2025-03-05 | Adeeyo,Natalie | 5.50 | 210.00 | 1,155.00 | 1,155.00 | Attended afternoon session of jury trial |
| 2025-03-03 | Adeeyo,Natalie | 2.20 | 210.00 | 462.00 | 462.00 | Revised examination outline of witness Nancy Nazarian based on court's rulings |
| 2025-03-04 | Adeeyo,Natalie | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed case law |
| 2025-03-05 | Adeeyo,Natalie | 4.40 | 210.00 | 924.00 | 924.00 | Drafted defendants' motion for mistrial |
| 2025-03-25 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting Rule 59(e) motion for remittitur |
| 2025-03-25 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed Plaintiffs' complaint and summary judgment response for facts to include in setoff argument in Rule 59(e) motion |
| 2025-03-27 | Adeeyo,Natalie | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed caselaw |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-03-26 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed caselaw ███████████ |
| 2025-03-27 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Continued drafting Rule 59(e) motion for remittitur |
| 2025-03-26 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Continued drafting Rule 59(e) motion for remittitur |
| 2025-03-27 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Drafted inconsistent verdicts argument for Rule 59(a) motion |
| 2025-03-24 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Reviewed and analyzed trial transcripts for testimony in support of arguments for Rule 59(e) motion |
| 2025-03-26 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed trial transcripts for testimony in support of arguments for Rule 59(e) motion |
| 2025-03-24 | Adeeyo,Natalie | 3.50 | 210.00 | 735.00 | 735.00 | Continued drafting Rule 59(e) motion for remittitur |
| 2025-03-28 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Revised Rule 59(e) motion of remittitur |
| 2025-03-27 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed caselaw in support of emotional damages argument for Rule 59(e) motion for remittitur |
| 2025-03-28 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed caselaw in support of emotional damages argument for Rule 59(e) motion for remittitur |
| 2025-03-27 | Adeeyo,Natalie | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed voir dire transcript for Rule 59(e) motion for remittitur |
| 2025-03-27 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur █ |
| 2025-03-28 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Theo regarding ████████ |
| 2025-03-13 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed caselaw ███████████ |
| 2025-03-17 | Adeeyo,Natalie | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed and analyzed caselaw ███████████ |
| 2025-03-18 | Adeeyo,Natalie | 4.50 | 210.00 | 945.00 | 945.00 | Reviewed and analyzed caselaw ███████████ |
| 2025-03-01 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel regarding scheduling of call to discuss jury instructions |
| 2025-03-02 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Plaintiffs' draft of agreed jury instructions and remaining proposed jury instructions |
| 2025-03-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel Defendants' remaining proposed jury instructions |
| 2025-03-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Shneur █ |
| 2025-03-02 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Revised draft motion to bar Plaintiffs' from calling defense expert Joseph Pollini by deposition |
| 2025-03-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' email ███████████ |
| 2025-03-02 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Plaintiffs' counsel ███████████ |
| 2025-03-02 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Plaintiffs' updated designations of defense expert Joseph Pollini's deposition |

| 2025-03-04 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed the court's order barring Plaintiffs criminal calling defense expert Joseph Pollini by deposition at trial | |
| 2025-03-04 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Plaintiffs' motion to bar the testimony of Sandra Navarro | |
| 2025-03-06 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Plaintiffs' proffer on misconduct committed by the Cook County State's Attorney's Office | |
| 2025-03-06 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Revised Defendants' motion for a mistrial | |
| 2025-03-07 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from Plaintiffs' counsel regarding Defendants' motion for mistrial | |
| 2025-03-07 | Adeeyo,Natalie | 0.20 | 210.00 | 42.00 | 42.00 | Talked to Avi ████████████ | |
| 2025-03-13 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed internal defense team ████████████████████████████ | |
| 2025-03-13 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Continued reviewing and analyzing caselaw in ████████████████████ | |
| 2025-03-17 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Continued reviewing and analyzing caselaw ████████████████████ | |
| 2025-03-13 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Drafted notes to file ████████ | |
| 2025-03-19 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed trial transcripts ████████████ | |
| 2025-03-02 | Adeeyo,Natalie | 0.50 | 210.00 | 105.00 | 105.00 | Attended video call with Plaintiffs' counsel regarding proposed jury instructions | |
| 2025-03-19 | Adeeyo,Natalie | 2.50 | 210.00 | 525.00 | 525.00 | Drafted Defendants' Rule 59(e) motion for remittitur | |
| 2025-03-20 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued drafting Defendants' Rule 59(e) motion for remittitur | |
| 2025-03-21 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Continued drafting Defendants' Rule 59(e) motion for remittitur | |
| 2025-03-20 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed trial transcripts regarding damages testimony for Rule 59(e) motion | |
| 2025-03-21 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed trial transcripts regarding damages testimony for Rule 59(e) motion | |
| 2025-03-20 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed caselaw in support of Rule 59(e) motion for remittitur | |
| 2025-03-21 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed and analyzed caselaw in support of Rule 59(e) motion for remittitur | |
| 2025-03-18 | Adeeyo,Natalie | 2.00 | 210.00 | 420.00 | 420.00 | Drafted Defendants' Rule 59(e) remittitur motion | |
| 2025-03-18 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed juror online comments for Defendants' Rule 59(e) motion for remittitur | |
| 2025-03-20 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the City ████████ | |
| 2025-03-21 | Adeeyo,Natalie | 0.10 | 210.00 | 21.00 | 21.00 | Emailed the County's counsel ████████████████████ | |
| 2025-03-21 | Adeeyo,Natalie | 0.70 | 210.00 | 147.00 | 147.00 | Attended video call with the City regarding strategy for post-trial motions | |
| 2025-03-21 | Adeeyo,Natalie | 1.00 | 210.00 | 210.00 | 210.00 | Attended video call with internal defense team to discuss strategy and outline for post-trial motions | |

| Date | Name | Hours | Rate | Amount | Total | Description |
|---|---|---|---|---|---|---|
| 2025-02-14 | Adeeyo,Natalie | 1.50 | 210.00 | 315.00 | 315.00 | Attended trial strategy meeting with the City regarding ██████████ |
| 2025-02-14 | Adeeyo,Natalie | 0.30 | 210.00 | 63.00 | 63.00 | Attended internal defense strategy meeting ████████ |
| 2025-03-03 | Alcala,Amanda | 8.00 | 125.00 | 1,000.00 | 1,000.00 | Attend Trial Day 12 as paralegal assisting trial team with presentation of exhibits and issues as needed. |
| 2025-03-04 | Alcala,Amanda | 8.00 | 125.00 | 1,000.00 | 1,000.00 | Attend Trial Day 13 as paralegal assisting trial team with presentation of exhibits and issues as needed. |
| 2025-03-05 | Alcala,Amanda | 8.00 | 125.00 | 1,000.00 | 1,000.00 | Attend Trial Day 14 as paralegal assisting trial team with presentation of exhibits and issues as needed. |
| 2025-02-11 | Alcala,Amanda | 8.00 | 125.00 | 1,000.00 | 1,000.00 | Attend Trial Day 2 as paralegal assisting trial team with presentation of exhibits and issues as needed. |
| 2025-02-12 | Alcala,Amanda | 8.00 | 125.00 | 1,000.00 | 1,000.00 | Attend Trial Day 3 as paralegal assisting trial team with presentation of exhibits and issues as needed. |
| 2025-02-13 | Alcala,Amanda | 8.00 | 125.00 | 1,000.00 | 1,000.00 | Attend Trial Day 4 as paralegal assisting trial team with presentation of exhibits and issues as needed. |
| 2025-02-20 | Alcala,Amanda | 8.00 | 125.00 | 1,000.00 | 1,000.00 | Attend Trial Day 7 as paralegal assisting trial team with presentation of exhibits and issues as needed. |
| 2025-02-24 | Alcala,Amanda | 8.00 | 125.00 | 1,000.00 | 1,000.00 | Attend Trial Day 8 as paralegal assisting trial team with presentation of exhibits and issues as needed. |
| 2025-02-25 | Alcala,Amanda | 8.00 | 125.00 | 1,000.00 | 1,000.00 | Attend Trial Day 9 as paralegal assisting trial team with presentation of exhibits and issues as needed. |
| 2025-02-26 | Alcala,Amanda | 8.00 | 125.00 | 1,000.00 | 1,000.00 | Attend Trial Day 10 as paralegal assisting trial team with presentation of exhibits and issues as needed. |
| 2025-02-27 | Alcala,Amanda | 8.00 | 125.00 | 1,000.00 | 1,000.00 | Attend Trial Day 11 as paralegal assisting trial team with presentation of exhibits and issues as needed. |
| 2024-10-02 | Alcala,Amanda | 1.80 | 100.00 | 180.00 | 180.00 | Continue organizing the CCSAO's production of documents for trial preparation (654 pages into 50 separate documents). |
| 2024-10-02 | Alcala,Amanda | 1.20 | 100.00 | 120.00 | 120.00 | Continue organizing the CCSAO's production of documents for trial preparation (105 pages into 17 separate documents). |
| 2024-10-01 | Alcala,Amanda | 1.90 | 100.00 | 190.00 | 190.00 | Continue organizing the CCSAO's production of documents for trial preparation (153 pages into 30 separate documents). |
| 2022-07-14 | Alcala,Amanda | 0.50 | 100.00 | 50.00 | 50.00 | Prepare Amended Record Subpoena and Rider directed to Cermak Health Services per Natalie's request. |
| 2022-07-08 | Alcala,Amanda | 0.50 | 100.00 | 50.00 | 50.00 | Prepare Defendant Robert Bartik's Responses to Plaintiffs' Second Request to Produce Documents per Natalie's request. |
| 2022-04-22 | Alcala,Amanda | 0.20 | 100.00 | 20.00 | 20.00 | Email to City Investigator Fernando Carvajal ██████████ |
| 2022-04-27 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email from City Investigator Fernando Carvajal ████████ |
| 2022-04-13 | Alcala,Amanda | 0.30 | 100.00 | 30.00 | 30.00 | Prepare notification for Officer Schmitz per Breana's request. |
| 2022-03-02 | Alcala,Amanda | 1.00 | 100.00 | 100.00 | 100.00 | preparing notice and record subpoena directed to the Chicago Transit Authority |

| Date | Name | | | | | Description |
|------|------|------|--------|--------|--------|-------------|
| 2022-03-03 | Alcala,Amanda | 1.00 | 100.00 | 100.00 | 100.00 | preparing record subpoena and rider directed to Advanced Wiring Solutions |
| 2022-03-03 | Alcala,Amanda | 1.00 | 100.00 | 100.00 | 100.00 | preparing record subpoena and rider directed to Draper & Kramer |
| 2022-03-03 | Alcala,Amanda | 0.30 | 100.00 | 30.00 | 30.00 | Prepare Notice of Subpoenas for Records Only directed to Draper & Kramer and Advanced Wiring Solutions per Breana's request. |
| 2022-03-31 | Alcala,Amanda | 0.50 | 100.00 | 50.00 | 50.00 | Email exchange with Natalie ███████. |
| 2022-03-10 | Alcala,Amanda | 1.50 | 100.00 | 150.00 | 150.00 | Prepare Defendants Aguirre's, Bartik's Breen's, Cervenka's Franko's, Girardi's and Kennedy's Individual Supplemental Answers to Plaintiffs' First Set of Interrogatories per Natalie's request. |
| 2022-03-10 | Alcala,Amanda | 1.50 | 100.00 | 150.00 | 150.00 | Prepare Defendants Rolston's, Schmitz's, Struck's, Winstead's, Zalatoris's and Skora's Individual Supplemental Answers to Plaintiffs' First Set of Interrogatories per Natalie's request. |
| 2021-11-15 | Alcala,Amanda | 0.50 | 100.00 | 50.00 | 50.00 | Email exchange with Natalie ███████ |
| 2021-11-15 | Alcala,Amanda | 0.30 | 100.00 | 30.00 | 30.00 | Email exchange with Fernando at the City Law Dept R████ |
| 2021-11-30 | Alcala,Amanda | 0.50 | 100.00 | 50.00 | 50.00 | Draft and send Notice of Deposition for Yolanda Henderson |
| 2021-11-12 | Alcala,Amanda | 0.00 | 100.00 | 0.00 | 0.00 | Email from Sam at Loevy ███████. |
| 2021-11-08 | Alcala,Amanda | 0.50 | 100.00 | 50.00 | 50.00 | Email exchange with Robin ███████ |
| 2021-11-15 | Alcala,Amanda | 0.00 | 100.00 | 0.00 | 0.00 | Email exchange with Robin RE: criminal history report for Ronald Smith, Email exchange with Jill at the City Law Dept ███████ |
| 2021-11-17 | Alcala,Amanda | 0.50 | 100.00 | 50.00 | 50.00 | Gather and identify deposition exhibits for Ronald Smith and email to counsel in advance of deposition |
| 2021-11-15 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email to counsel ███████. |
| 2021-11-08 | Alcala,Amanda | 0.00 | 100.00 | 0.00 | 0.00 | Prepare Individual Defendant Officers' Responses to Plaintiff's Interrogatories per Breana's request. Email same to counsel. |
| 2021-11-10 | Alcala,Amanda | 0.50 | 100.00 | 50.00 | 50.00 | Email exchanges with Natalie ███████ |
| 2021-11-19 | Alcala,Amanda | 1.50 | 100.00 | 150.00 | 150.00 | Prepare notice, record subpoenas and riders directed to Illinois Department of Corrections per Natalie's request. |
| 2021-11-29 | Alcala,Amanda | 0.00 | 100.00 | 0.00 | 0.00 | Email exchange with Shneur |
| 2021-11-30 | Alcala,Amanda | 0.30 | 100.00 | 30.00 | 30.00 | Email exchange with Crystal at the City Law Dept ███████ |
| 2021-11-02 | Alcala,Amanda | 0.20 | 100.00 | 20.00 | 20.00 | Email exchange with Natalie ███████ |
| 2021-11-03 | Alcala,Amanda | 1.00 | 100.00 | 100.00 | 100.00 | Prepare notice and record subpoenas directed to Edward Bunch and Mort Smith. |
| 2021-11-30 | Alcala,Amanda | 0.00 | 100.00 | 0.00 | 0.00 | Email exchange with Natalie ███████. |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | | Description |
|---|---|---|---|---|---|---|
| 2021-11-30 | Alcala,Amanda | 0.00 | 100.00 | 0.00 | 0.00 | Email exchange with Natalie |
| 2021-11-15 | Alcala,Amanda | 0.00 | 100.00 | 0.00 | 0.00 | Email from Breana |
| 2021-11-29 | Alcala,Amanda | 0.20 | 100.00 | 20.00 | 20.00 | Email exchange with Natalie |
| 2021-11-30 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email from lisa at Johnson Bell |
| 2021-11-22 | Alcala,Amanda | 0.20 | 100.00 | 20.00 | 20.00 | Email exchange with Brianna . |
| 2021-11-29 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email from Brianna at Michael Best . |
| 2021-11-17 | Alcala,Amanda | 0.00 | 100.00 | 0.00 | 0.00 | Email to counsel |
| 2021-11-30 | Alcala,Amanda | 0.20 | 100.00 | 20.00 | 20.00 | Email exchange with Robin . |
| 2021-11-04 | Alcala,Amanda | 0.20 | 100.00 | 20.00 | 20.00 | Email exchange with Natalie . |
| 2021-11-03 | Alcala,Amanda | 0.50 | 100.00 | 50.00 | 50.00 | Prepare record subpoenas directed to Edward Bunch and Mort Smith per Robin Shoffner's request. |
| 2022-01-03 | Alcala,Amanda | 0.30 | 100.00 | 30.00 | 30.00 | Review and prepare John Fulton's IDOC inmate calls and logs for Natalie's review. |
| 2022-01-03 | Alcala,Amanda | 0.30 | 100.00 | 30.00 | 30.00 | Review and prepare Anthony Mitchell's IDOC inmate calls and logs for Natalie's review. |
| 2022-01-13 | Alcala,Amanda | 0.30 | 100.00 | 30.00 | 30.00 | Email exchange with James Breen |
| 2022-01-10 | Alcala,Amanda | 0.30 | 100.00 | 30.00 | 30.00 | Email exchange with Joseph Aguirre |
| 2022-01-18 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email to Joseph Aguirre . |
| 2022-01-31 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email to Joseph Aguirre . |
| 2022-01-06 | Alcala,Amanda | 0.40 | 100.00 | 40.00 | 40.00 | Email exchanges with Natalie |
| 2022-01-04 | Alcala,Amanda | 0.30 | 100.00 | 30.00 | 30.00 | Email exchange with Daniel Robbin |
| 2022-01-12 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email to James Breen |
| 2022-01-12 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email to Matthew Schmitz |
| 2022-01-13 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email from Matthew Schmitz |
| 2022-01-25 | Alcala,Amanda | 1.50 | 100.00 | 150.00 | 150.00 | Prepare second half of responsive documents received from Illinois Department of Corrections for production. |
| 2022-01-25 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email to counsel R |
| 2022-01-07 | Alcala,Amanda | 1.50 | 100.00 | 150.00 | 150.00 | Prepare John Fulton's documents and inmate calls received from Illinois Department of Corrections for production. |
| 2022-01-07 | Alcala,Amanda | 1.50 | 100.00 | 150.00 | 150.00 | Prepare Anthony Mitchell's documents and inmate calls received from Illinois Department of Corrections for production. |
| 2022-01-25 | Alcala,Amanda | 0.30 | 100.00 | 30.00 | 30.00 | Email exchange with Daniel from IAG's office |
| 2022-01-11 | Alcala,Amanda | 0.20 | 100.00 | 20.00 | 20.00 | Email exchange with Brian Skora |
| 2022-01-07 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email from Natalie |

| Date | Name | | | | | Description | |
|---|---|---|---|---|---|---|---|
| 2022-01-06 | Alcala,Amanda | 0.50 | 100.00 | 50.00 | 50.00 | Emails to defendant officers Winstead, Zalatoris, Schmitz, Bartik, Aguirre and Skora ████████████████████████████████████████████. | |
| 2022-01-04 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email from Natalie ████████████████████████████████████ | |
| 2022-01-10 | Alcala,Amanda | 0.20 | 100.00 | 20.00 | 20.00 | Email exchange with Robert Bartik ████████████████████████ | |
| 2022-01-10 | Alcala,Amanda | 0.20 | 100.00 | 20.00 | 20.00 | Email exchange with Brian Skora ██████████████████████████. | |
| 2022-01-12 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email to Matthew Schmitz ██████████████████████████████████. | |
| 2022-01-07 | Alcala,Amanda | 0.50 | 100.00 | 50.00 | 50.00 | Prepare City Defendants' Joint Supplemental Responses to Plaintiffs' First Requests for Production per Natalie's request. | |
| 2022-02-14 | Alcala,Amanda | 0.20 | 100.00 | 20.00 | 20.00 | Email exchange with Joseph Aguirre ██████████████████████ | |
| 2022-02-01 | Alcala,Amanda | 0.30 | 100.00 | 30.00 | 30.00 | Email exchange with Shneur ████████████████████████████████ | |
| 2022-02-04 | Alcala,Amanda | 0.30 | 100.00 | 30.00 | 30.00 | Email exchange with Lila at Michael Best ████████████████████ | |
| 2022-02-04 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Email from Joseph Aguirre ████████████████████████████████. | |
| 2022-02-04 | Alcala,Amanda | 0.20 | 100.00 | 20.00 | 20.00 | Email exchange with Natalie ██████████████████████████████. | |
| 2022-02-01 | Alcala,Amanda | 0.10 | 100.00 | 10.00 | 10.00 | Call with Joseph Struck ████████████████████████ | |
| 2023-11-07 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 0.00 | Telephone conference with Bobbie at the Appellate Court Clerk's office regarding status of obtaining copies of filed documents in the Fulton-Mitchell appellate case, and e-mail to attorneys Kathryn Doi and Natalie Adeeyo ████████ | |
| 2025-02-21 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 0.00 | Create a secure Dropbox link ██████████████████████████████ | |
| 2023-10-30 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 0.00 | Telephone conference with the clerk of the Appellate Court to request filings in the Fulton & Mitchell appellate court case. | |
| 2021-11-02 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Telephone conference with investigator ██████████████████████ | |
| 2021-11-10 | Alcala,Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Draft correspondence to witness Johnnitta Griffin ████████████ | |
| 2021-12-16 | Alcala,Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Organize exhibits for the Marinella deposition per request of attorney Robin Shoffner. | |
| 2021-12-17 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | E-mail exchanges with co-counsel ████████████████████████ | |
| 2022-03-25 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Telephone conference with an officer at the 20th District ████████████████ | |

| 2022-03-28 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Review e-mail from Sgt. Morales at the 20th District and conference with attorney Natalie Adeeyo ▮ |  |
| 2022-03-29 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | E-mail exchange with Sgt. Morales ▮ |  |
| 2022-06-29 | Alcala,Jennifer | 0.40 | 100.00 | 40.00 | 40.00 | Draft rider for record subpoena directed to Cermak Health Services of Cook County and e-mail to attorney Natalie Adeeyo for review. |  |
| 2022-06-29 | Alcala,Jennifer | 0.50 | 100.00 | 50.00 | 50.00 | Draft record subpoena directed to Cermak Health Services of Cook County. |  |
| 2022-06-30 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Update record subpoena log to reflect issuance of record subpoena to Cermak Health Services of Cook County. |  |
| 2022-06-22 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | E-mail to counsel for City ▮ |  |
| 2022-11-01 | Alcala,Jennifer | 0.70 | 100.00 | 70.00 | 70.00 | Gather DuPage County Court records related to Remington Stewart's arrests and e-mail to attorney Natalie Adeeyo ▮ |  |
| 2022-11-03 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Draft Individual Defendant Officers' Amended Notice of Deposition for attorney Elliot Zinger on November 29, 2022 at 1 PM. |  |
| 2022-11-07 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | E-mail to Plaintiff's paralegal ▮ . |  |
| 2023-06-12 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Telephone conferences with the Clerk of the Appellate Court ▮ |  |
| 2023-07-26 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | E-mail exchanges ▮ |  |
| 2023-07-25 | Alcala,Jennifer | 0.90 | 100.00 | 90.00 | 90.00 | Gather and format expert Palmatier's 2016 reports in preparation for production in response to record subpoena. |  |
| 2023-07-25 | Alcala,Jennifer | 0.60 | 100.00 | 60.00 | 60.00 | Gather and format expert Palmatier's 2017 reports in preparation for production in response to record subpoena. |  |
| 2023-07-25 | Alcala,Jennifer | 0.80 | 100.00 | 80.00 | 80.00 | Gather and format expert Palmatier's 2018 reports in preparation for production in response to record subpoena. |  |
| 2023-07-25 | Alcala,Jennifer | 0.90 | 100.00 | 90.00 | 90.00 | Gather and format expert Palmatier's 2019 reports in preparation for production in response to record subpoena. |  |
| 2023-07-26 | Alcala,Jennifer | 0.70 | 100.00 | 70.00 | 70.00 | Gather and format expert Palmatier's 2020 reports in preparation for production in response to record subpoena. |  |
| 2023-07-26 | Alcala,Jennifer | 0.50 | 100.00 | 50.00 | 50.00 | Gather and format expert Palmatier's 2021 reports in preparation for production in response to record subpoena. |  |
| 2023-07-26 | Alcala,Jennifer | 0.60 | 100.00 | 60.00 | 60.00 | Gather and format expert Palmatier's 2022 reports in preparation for production in response to record subpoena. |  |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-07-26 | Alcala,Jennifer | 0.60 | 100.00 | 60.00 | 60.00 | Gather and format expert Palmatier's 2023 reports in preparation for production in response to record subpoena. |
| 2023-10-31 | Alcala,Jennifer | 0.90 | 100.00 | 90.00 | 90.00 | Begin gathering documents from Fulton and Mitchell's criminal court case per request of attorney Kathryn Doi. |
| 2023-11-01 | Alcala,Jennifer | 0.60 | 100.00 | 60.00 | 60.00 | Finish gathering documents from Fulton and Mitchell's criminal court case, and e-mail to attorney Kathryn Doi ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 2023-08-04 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Check criminal court case portal for any current cases filed against John Fulton and Anthony Mitchell. |
| 2022-09-20 | Alcala,Jennifer | 0.80 | 100.00 | 80.00 | 80.00 | Draft record subpoena and deposition subpoena directed to Lawrence Beaumont, and conference with attorney Shneur Nathan RE: same. |
| 2022-09-20 | Alcala,Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Revise record subpoena and deposition subpoena directed to Lawrence Beaumont. |
| 2022-09-20 | Alcala,Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Review criminal court portal for information related to Rashawn Hobbs, and e-mail to attorney Shneur Nathan advising him that Anthony Mitchell was arrested in January, 2022 for violating a restraining order. |
| 2022-09-21 | Alcala,Jennifer | 0.40 | 100.00 | 40.00 | 40.00 | Draft deposition subpoena directed to attorney Michael F. Clancy per request of attorney Shneur Nathan. |
| 2022-09-20 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | E-mail requests to the City Law Department investigators requesting a criminal history report for Remington Stewart, requesting comp reports for Remington Stewart and Rashawn Hobbs. |
| 2022-09-21 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Review Name Check report received from City Law Department and e-mail to attorney Shneur Nathan RE: same. |
| 2022-09-21 | Alcala,Jennifer | 0.80 | 100.00 | 80.00 | 80.00 | Draft deposition subpoenas directed to Rashawn Hobbs and Remington Stewart per request of attorney Shneur Nathan. |
| 2022-09-21 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Draft amended Notice of Deposition R▓▓▓▓▓▓▓▓▓▓▓ |
| 2022-09-21 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Telephone conference with and e-mail to attorney Lawrence Beaumont ▓▓▓▓▓▓▓▓▓▓▓ |
| 2022-09-22 | Alcala,Jennifer | 0.40 | 100.00 | 40.00 | 40.00 | Draft Notice of Deposition ▓▓▓▓▓▓▓▓▓▓▓ |
| 2022-09-22 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Review criminal history report for Alton Manderson, and name check report for Jacqueline Butler, and e-mail to attorney Natalie Adeeyo RE: same. |
| 2022-09-22 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Redact criminal history reports for Rashawn Hobbs and Alton Manderson in preparation for production. |
| 2022-09-28 | Alcala,Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Telephone conference and e-mail exchange with witness Lawrence Beaumont ▓▓▓▓▓▓▓▓▓▓▓ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-14 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Telephone conference with the Clerk of the Appellate Court █████ |
| 2022-09-15 | Alcala,Jennifer | 0.60 | 100.00 | 60.00 | 60.00 | Review inventory slips and chain of custody reports for inventoried duct tape found at the crime scene and at Fulton's apartment to determine if these items are impounded at the criminal court house. |
| 2022-09-16 | Alcala,Jennifer | 2.20 | 100.00 | 220.00 | 220.00 | Gather exhibits for the John Fulton deposition per request of attorney Shneur Nathan and e-mail to attorney Nathan ███████ |
| 2022-09-16 | Alcala,Jennifer | 0.50 | 100.00 | 50.00 | 50.00 | Prepare deposition subpoena directed to attorney Elliot Zinger per request of attorney Shneur Nathan. |
| 2022-09-19 | Alcala,Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Draft deposition notice for the deposition of Elliot Zinger on September 29, 2022. |
| 2022-09-16 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Begin investigation in an attempt to locate Margaret Bamford, Cook County State's Attorney's Investigator per request of attorney Breana Brill. |
| 2022-09-19 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Continue investigation to attempt to locate Margaret Bamford, Cook County State's Attorney's Investigator, and e-mail excchange with attorney Breana Brill RE: same. |
| 2022-09-19 | Alcala,Jennifer | 1.80 | 100.00 | 180.00 | 180.00 | Gather exhibits for the Anthony Mitchell deposition per request of attorney Natalie Adeeyo. |
| 2022-10-24 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Telephone conference with attorney Larry Beaumon ████████ |
| 2022-10-24 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Draft Individual Defendant Officers' Amended Notice of Deposition for Rashawn Hobbs on November 21, 2022 at 10 AM. |
| 2022-10-25 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Draft Individual Defendant Officers' Amended Notice of Deposition for Michael F. Clancy on October 31, 2022 at 10:30 AM. |
| 2022-10-19 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Draft Individual Defendant Officers' Amended Notice of Deposition for Remington Stewart on November 1, 2022 at 10 AM. |
| 2022-10-18 | Alcala,Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Draft Individual Defendant Officers' Amended Notice of Deposition for Remington Stewart and draft correspondence to Remington Stewart RE: same. |
| 2022-10-19 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Draft content for production e-mail recording production of cellular phone examination report and issue same. |
| 2022-10-19 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Update document production log to reflect production of cellphone examination report NK DEFS 1205-1207. |
| 2022-10-20 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | E-mail exchange with attorney Natalie Adeeyo ███████ |
| 2022-09-29 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Draft content for production e-mail recording production of criminal history reports for Rashawn Hobbs and Alton Manderson and issue same. |
| 2022-09-29 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Draft alias deposition subpoena directed to witness Remington Stewart. |
| 2022-09-29 | Alcala,Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Draft amended deposition subpoena directed to witness Rashawn Hobbs per request of attorney Natalie Adeeyo. |

FULTON TIME REDACTED

| 2022-09-28 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Draft notice of deposition for Rashawn Hobbs on September 30, 2022. | |
| 2023-02-23 | Alcala,Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Gather documents for expert Pollini and e-mail to attorney Natalie Adeeyo RE: same. | |
| 2023-01-18 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Review file and telephone call to the clerk of the Appellate Court to inquire as to status of the case. | |
| 2023-01-18 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Telephone conferences with the Clerk of the Appellate Court ██████████ ███████████████ | |
| 2022-10-05 | Alcala,Jennifer | 0.40 | 100.00 | 40.00 | 40.00 | Review file and investigate online to attempt to locate a current residential address for witness Remington Stewart. | |
| 2022-10-11 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Draft Individual Defendant Officers' Notice of Deposition for Remington Stewart on October 19, 2022 at 10 AM. | |
| 2022-10-11 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Draft Individual Defendant Officers' Amended Notice of Deposition for Rashawn Hobbs on October 20, 2022 at 10 AM. | |
| 2022-10-06 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | E-mail exchange with co-counsel for the City ██████████ | |
| 2024-11-07 | Alcala,Jennifer | 1.50 | 100.00 | 150.00 | 150.00 | Draft letters and trial subpoenas directed to former ISP employees Kelly Esslinger, Karlee Koning, and Alan Osoba. | |
| 2024-11-07 | Alcala,Jennifer | 1.00 | 100.00 | 100.00 | 100.00 | Continue investigation to locate current addresses for the four Illinois State Police forensic scientists, draft a letter and trial subpoena directed to former ISP employee Bob Beris, and e-mail to attorney Natalie Adeeyo for review. | |
| 2024-08-13 | Alcala,Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Review comp reports for witnesses Marcus Marineli, Michael Rosas, and Corinna Griffin received from the City Law Department investigators, and e-mail to attorney Breana Brill RE: same. | |
| 2024-08-15 | Alcala,Jennifer | 0.40 | 100.00 | 40.00 | 40.00 | Review crime scene processing reports, and e-mail to LAD ████ ██████████████████████████████ ████████████ | |
| 2024-08-15 | Alcala,Jennifer | 0.40 | 100.00 | 40.00 | 40.00 | Review investigative file, and e-mail to LAD ████ ██████████████████████████████ | |
| 2024-08-15 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Review responses from LAD ████████ ██████████████████ ████████████. | |
| 2024-08-15 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | E-mail to City Law Department ████ ██████████████ | |
| 2024-08-16 | Alcala,Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Review comp reports for multiple retired CPD witnesses received from the City Law Department investigators, and e-mail to attorney Shneur Nathan ██ | |

FULTON TIME REDACTED

| 2024-08-27 | Alcala,Jennifer | 0.40 | 100.00 | 40.00 | 40.00 | Review investigative file, and e-mail to LAD ███████████ | |
| 2024-08-27 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Review witness files and depositions, and e-mail to City Law Department investigators to request comp reports for witnesses Marisol Caldero, Madilen Mercado, and Remington Stewart. | |
| 2024-08-27 | Alcala,Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Review comp reports for witnesses | |
| 2024-08-16 | Alcala,Jennifer | 0.50 | 100.00 | 50.00 | 50.00 | Review comp reports for witnesses | |
| 2024-08-27 | Alcala,Jennifer | 0.40 | 100.00 | 40.00 | 40.00 | E-mail exchanges with the Chicago Fire Department Subpoena Compliance Department | |
| 2024-08-28 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Review investigative file, | |
| 2024-08-29 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Review response from LAD | |
| 2024-08-29 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Review comp report | |
| 2023-12-04 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Attempt to locate a probate case | |
| 2023-12-11 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Attempt to locate a probate case | |
| 2023-12-18 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Attempt to locate a probate case | |
| 2023-12-27 | Alcala,Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Draft production e-mail to all counsel | |

| 2024-02-02 | Alcala, Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Attempt to locate a probate case |  |
| 2023-10-28 | Alcala, Jennifer | 0.50 | 100.00 | 50.00 | 50.00 | Gather September 20, 2023 Order and audio of the August 30, 2023 oral argument from the Appellate Court with regard to Fulton and Mitchell's appeal, and e-mail to attorney Kathryn Doi |  |
| 2023-11-13 | Alcala, Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Attempt to locate a probate case for deceased defendant Officer Leonard Rolston, and e-mail to attorney Shneur Nathan advising that no probate cases were found for Rolston in Cook County or Will County, and further advising attorney Nathan that Mr. Rolston's residence was recently put up for sale. |  |
| 2023-11-16 | Alcala, Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Check criminal court case portal for any current cases filed against John Fulton and Anthony Mitchell. |  |
| 2023-11-07 | Alcala, Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Attempt to locate a probate case for deceased defendant Officer Leonard Rolston, and e-mail to attorney Shneur Nathan advising that no probate cases were found for Rolston in Cook County or Will County. |  |
| 2023-11-08 | Alcala, Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Review records filed with the Will County Recorder of Deeds with regard to defendant officer Rolston's residence in Wilmington, Illinois, and conference with attorney Natalie Adeeyo . |  |
| 2023-11-17 | Alcala, Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Attempt to locate a probate case for deceased defendant Officer Leonard Rolston, and e-mail to attorney Shneur Nathan advising that no probate cases were found for Rolston in Cook County or Will County. |  |
| 2023-11-28 | Alcala, Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Save to Dropbox Defendants' Motion for extension of time to reply in support of their Motions for Summary Judgment. (Fulton-Mitchell) |  |
| 2024-05-22 | Alcala, Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Gather and review the court sheets for the last three hearings in Plaintiffs' criminal court case, and e-mail to attorney Shneur Nathan |  |
| 2024-06-06 | Alcala, Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Telephone conference with and e-mail to Laura at the La Crosse County Criminal Court |  |
| 2024-06-13 | Alcala, Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Telephone conference with Tammy at the La Crosse County Clerk of the Circuit Court |  |
| 2024-06-12 | Alcala, Jennifer | 0.10 | 100.00 | 10.00 | 10.00 | Gather court sheet for the 06-11-24 hearing before Judge Reddick in Plaintiffs' criminal court case, and e-mail to attorney Natalie Adeeyo RE: same advising her that the next court date is set for July 25, 2024 for status of the petition for certificates of innocence. |  |
| 2024-07-26 | Alcala, Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Gather court sheet for the 07-25-24 hearing before Judge Reddick in Plaintiffs' criminal court case, and e-mail to attorney Natalie Adeeyo advising her that the next court date is set for August 8, 2024 for status of the petition for certificates of innocence. |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-11-26 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Telephone conference with attorney Natalie Adeeyo | |
| 2024-09-30 | Alcala,Jennifer | 0.20 | 100.00 | 20.00 | 20.00 | Gather court sheet for the 09-23-24 hearing before Judge Reddick | |
| 2024-09-13 | Alcala,Jennifer | 0.30 | 100.00 | 30.00 | 30.00 | Review e-mail and attachments received from Lupe at LA | |
| 2024-09-17 | Alcala,Jennifer | 0.70 | 100.00 | 70.00 | 70.00 | Review Employee Assignment-Detail History Reports for CPD witnesses Charles Galey and Gardner McFadden, Jr., update witnesses tracking log to add contact information for the Officers, e-mail a notification to Court Section Unit 261 requesting that the Officers contact attorney Natalie Adeeyo, and e-mail to attorney Natalie Adeeyo RE: same. | |
| 2024-09-19 | Alcala,Jennifer | 0.60 | 100.00 | 60.00 | 60.00 | Gather filings from Fulton-Mitchell's criminal court case from August 25, 2023 through the current date, and e-mail to attorney Shneur Nathan RE: same. | |
| 2025-01-14 | Alcala,Jennifer | 0.30 | 125.00 | 37.50 | 37.50 | Telephone conference with the Clerk of La Crosse County, Wisconsin | |
| 2025-01-16 | Alcala,Jennifer | 1.50 | 125.00 | 187.50 | 187.50 | Draft letters to fourteen individuals to accompany their trial subpoenas | |
| 2025-01-17 | Alcala,Jennifer | 0.90 | 125.00 | 112.50 | 112.50 | Draft an additional eight letters to individuals to accompany their trial subpoenas | |
| 2025-01-20 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | Telephone conference with witness Alan Osoba | |
| 2025-01-21 | Alcala,Jennifer | 0.30 | 125.00 | 37.50 | 37.50 | Review the trial witness list and e-mail to the City Law Department investigators requesting comp reports for Marisol Caldero, Michael Rosas, Madilen Mercado, and Remington Stewart | |
| 2025-01-21 | Alcala,Jennifer | 0.80 | 125.00 | 100.00 | 100.00 | Draft trial subpoenas directed to witnesses ASA McCray Judge, ASA Andrew Varga, and Cook County State's Attorney's Investigator Eugene Sheperd, and e-mail same to attorney Natalie Adeeyo | |
| 2025-01-22 | Alcala,Jennifer | 0.30 | 125.00 | 37.50 | 37.50 | Gather filings from Fulton-Mitchell's criminal court case from January 13, 2025, and e-mail to attorney Shneur Nathan re same | |
| 2025-01-22 | Alcala,Jennifer | 0.30 | 125.00 | 37.50 | 37.50 | Review the certified Convictions of Judgment received from the Clerk of La Crosse County re the criminal case v Antonio Shaw, organize each certified copy by date entered, and e-mail to attorney Shneur Nathan re same | |
| 2025-01-23 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | Review and redact Judgments of Conviction in Antonio Shaw's Wisconsin criminal case in preparation for production | |
| 2025-01-23 | Alcala,Jennifer | 0.10 | 125.00 | 12.50 | 12.50 | Bates stamp Judgments of Conviction in Antonio Shaw's Wisconsin criminal case in preparation for production | |

| Date | Name | Hours | Rate | Amount | | Description | |
|---|---|---|---|---|---|---|---|
| 2025-01-23 | Alcala,Jennifer | 0.40 | 125.00 | 50.00 | 50.00 | Draft content of e-mail ██████████ | |
| 2025-01-27 | Alcala,Jennifer | 0.40 | 125.00 | 50.00 | 50.00 | Draft content of e-mail ██████████ | |
| 2025-01-28 | Alcala,Jennifer | 0.30 | 125.00 | 37.50 | 37.50 | Draft an amended trial subpoena directed to former ASA Sandra Navarro, and draft a letter to Ms. Navarro to accompany the trial subpoena | |
| 2025-01-28 | Alcala,Jennifer | 0.10 | 125.00 | 12.50 | 12.50 | E-mail exchange with attorney Shneur Nathan ██████████ | |
| 2025-01-29 | Alcala,Jennifer | 0.10 | 125.00 | 12.50 | 12.50 | E-mail to attorney Shneur Nathan ██████████ | |
| 2025-01-29 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | Create a Dropbox link ██████████ | |
| 2025-01-29 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | Draft alias trial subpoena directed to Margaret Bamford | |
| 2025-01-29 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | Draft alias trial subpoena directed to Dr. Mitra Kalelkar | |
| 2025-01-30 | Alcala,Jennifer | 0.50 | 125.00 | 62.50 | 62.50 | Online investigation to locate a residential address for witness Richard Lentz, draft a trial subpoena and an accompanying letter directed to Richard Lentz in care of general counsel at the CTA, and e-mail exchanges with attorney Breana Brill re same | |
| 2025-01-29 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | Draft content of e-mail ██████████ | |
| 2025-01-30 | Alcala,Jennifer | 0.10 | 125.00 | 12.50 | 12.50 | Draft content of e-mail ██████████ | |
| 2025-01-30 | Alcala,Jennifer | 0.40 | 125.00 | 50.00 | 50.00 | Draft alias trial subpoena directed to Marcus Marinelli and submit to the Cook County Sheriff's Office, and e-mail exchanges with attorney Breana Brill re same | |
| 2025-01-31 | Alcala,Jennifer | 0.50 | 125.00 | 62.50 | 62.50 | Draft notice of subpoena, records only, and record subpoena directed to CTA and issue same, e-mail to attorney Breana Brill advising her re same | |
| 2025-01-30 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | E-mail exchanges with Darlene Blackwell at CTA ██████████ | |
| 2025-02-20 | Alcala,Jennifer | 0.30 | 125.00 | 37.50 | 37.50 | Conduct investigation to locate a physical address for Dr. Basil Ahmad Ali, ██████████ | |
| 2025-02-20 | Alcala,Jennifer | 0.50 | 125.00 | 62.50 | 62.50 | Gather records for attorney Avi Kamionski's examination of defendant officer Robert Bartik at trial | |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Total | Description | |
|---|---|---|---|---|---|---|---|
| 2025-02-01 | Alcala,Jennifer | 2.00 | 125.00 | 250.00 | 250.00 | Review Plaintiffs' exhibits list and begin gathering the exhibits per request of attorney John Cerney | |
| 2025-02-03 | Alcala,Jennifer | 2.00 | 125.00 | 250.00 | 250.00 | Review Plaintiffs' exhibits list and continue gathering exhibits per request of attorney John Cerney | |
| 2025-02-03 | Alcala,Jennifer | 0.40 | 125.00 | 50.00 | 50.00 | Review comp report for Richard Lentz | |
| 2025-02-04 | Alcala,Jennifer | 0.50 | 125.00 | 62.50 | 62.50 | Draft record subpoena to Harmony Palos Heights | |
| 2025-02-05 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | Gather the MILs and Responses filed in this case to a Dropbox folder, and e-mail the Dropbox link to Christopher Wallace per his request | |
| 2025-02-05 | Alcala,Jennifer | 2.20 | 125.00 | 275.00 | 275.00 | Gather and prepare copies of depositions transcripts for trial | |
| 2025-02-05 | Alcala,Jennifer | 1.00 | 125.00 | 125.00 | 125.00 | Review Cook County State's Attorneys production 1-14687 | |
| 2025-02-06 | Alcala,Jennifer | 2.10 | 125.00 | 262.50 | 262.50 | Review Plaintiffs' exhibits list | |
| 2025-02-07 | Alcala,Jennifer | 0.30 | 125.00 | 37.50 | 37.50 | Draft trial subpoena directed to attorney Andrea Lyon, and e-mail the subpoena to Ms. Lyon inquiring as to whether she will accept service via e-mail | |
| 2025-02-07 | Alcala,Jennifer | 3.20 | 125.00 | 400.00 | 400.00 | Prepare two sets of binders containing deposition transcripts for the upcoming trial | |
| 2025-02-10 | Alcala,Jennifer | 3.20 | 125.00 | 400.00 | 400.00 | Prepare plaintiffs' exhibits for trial | |
| 2025-02-14 | Alcala,Jennifer | 0.10 | 125.00 | 12.50 | 12.50 | E-mail exchange with the Court Section | |
| 2025-02-17 | Alcala,Jennifer | 0.10 | 125.00 | 12.50 | 12.50 | Redact defendant officer Winstead's admission record to Harmony Palos Heights | |
| 2025-02-17 | Alcala,Jennifer | 0.10 | 125.00 | 12.50 | 12.50 | Draft content of e-mail | |
| 2025-02-19 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | E-mail from Court Section | |
| 2025-02-18 | Alcala,Jennifer | 0.10 | 125.00 | 12.50 | 12.50 | E-mail to Court Section | |
| 2025-02-19 | Alcala,Jennifer | 1.00 | 125.00 | 125.00 | 125.00 | Gather exhibits for today's trial per request of attorney Shneur Nathan | |
| 2025-02-19 | Alcala,Jennifer | 0.40 | 125.00 | 50.00 | 50.00 | E-mail to LAD | |
| 2025-02-21 | Alcala,Jennifer | 0.30 | 125.00 | 37.50 | 37.50 | Investigate to locate a current address and telephone number for Illinois State Police witness Kelly Esslinger | |