# EXHIBIT C
# (Part 2)

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2025-02-21 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | Review file and e-mail to attorney Natalie Adeeyo ███ | |
| 2025-02-21 | Alcala,Jennifer | 0.30 | 125.00 | 37.50 | 37.50 | Gather records related to plaintiffs' post-conviction, briefings, transcripts, and rulings. | |
| 2025-02-24 | Alcala,Jennifer | 0.60 | 125.00 | 75.00 | 75.00 | Gather records for attorney Avi Kamionski's examination of witness Daniel Sosnowski | |
| 2025-02-24 | Alcala,Jennifer | 0.40 | 125.00 | 50.00 | 50.00 | Draft trial subpoena and accompanying letter directed to witness Kelly Krajnik per request of attorney Avi Kamionski | |
| 2025-02-25 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | Draft content of e-mail ███ | |
| 2025-02-25 | Alcala,Jennifer | 0.30 | 125.00 | 37.50 | 37.50 | Review CPD arrest report and summary report for RD JH19775 ███ | |
| 2025-02-26 | Alcala,Jennifer | 0.80 | 125.00 | 100.00 | 100.00 | Gather records for attorney Avi Kamionski's examination of witness Jacob Rubenstein | |
| 2025-02-27 | Alcala,Jennifer | 0.50 | 125.00 | 62.50 | 62.50 | Gather records for attorney Avi Kamionski's examination of witness Kelly Esslinger from the Illinois State Police | |
| 2025-02-27 | Alcala,Jennifer | 0.80 | 125.00 | 100.00 | 100.00 | Gather records for attorney Natalie Adeeyo's  examinations of witnesses Nancy Nazarian and Antonio Shaw | |
| 2025-02-24 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | E-mail to Lupe at LA ███ | |
| 2025-03-03 | Alcala,Jennifer | 0.50 | 125.00 | 62.50 | 62.50 | Gather records for attorney Avi Kamionski's examination of witness Nicholas D'Angelo | |
| 2025-03-03 | Alcala,Jennifer | 0.30 | 125.00 | 37.50 | 37.50 | Gather exhibits for attorney Shneur Nathan's examination of witness Robert Girardi | |
| 2025-03-03 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | Gather trial deposition subpoena ███ | |
| 2025-03-03 | Alcala,Jennifer | 0.20 | 125.00 | 25.00 | 25.00 | Investigation to find contact information for Officer Charles W. ███ | |
| 2025-03-04 | Alcala,Jennifer | 0.10 | 125.00 | 12.50 | 12.50 | E-mail exchange with Lupe at LAD ███ | |
| 2025-03-05 | Alcala,Jennifer | 0.10 | 125.00 | 12.50 | 12.50 | E-mail to all counsel ███ | |
| 2025-03-05 | Alcala,Jennifer | 0.50 | 125.00 | 62.50 | 62.50 | Gather records for attorney Natalie Adeeyo's examination of witnesses Charles Galey and Sandra Navarro | |
| 2025-03-05 | Alcala,Jennifer | 0.80 | 125.00 | 100.00 | 100.00 | Gather records for attorney Breana Brill's  examination of witnesses Michael Sanfratello, Tamala Boyette, and Eugene Sheperd | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-03-05 | Alcala,Jennifer | 0.30 | 125.00 | 37.50 | 37.50 | Gather documents related to Plaintiffs' Motion to Bar Sandra Navarro from Testifying per request of attorney Natalie Adeeyo | |
| 2025-03-04 | Alcala,Jennifer | 0.60 | 125.00 | 75.00 | 75.00 | Gather records for attorney Natalie Adeeyo's examination of witness Nancy Nazarian | |
| 2025-03-05 | Alcala,Jennifer | 1.00 | 125.00 | 125.00 | 125.00 | Review and finalize Defendants' Offers of Proof, and gather corresponding exhibits A through I | |
| 2025-03-10 | Alcala,Jennifer | 0.10 | 125.00 | 12.50 | 12.50 | Review negative response from LAD to our request for the details, date, time and place, of the taking of Fulton's booking photo | |
| 2022-01-12 | Benjamin,Harriet | 1.00 | 60.00 | 60.00 | 60.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1 Call 1 from 2012-12-25 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-13 | Benjamin,Harriet | 0.80 | 60.00 | 48.00 | 48.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1 Call 2 from 2012-12-25 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-13 | Benjamin,Harriet | 0.90 | 60.00 | 54.00 | 54.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1 Call 3 from 2012-12-25 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-13 | Benjamin,Harriet | 0.90 | 60.00 | 54.00 | 54.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1 Call 4 from 12/24/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-13 | Benjamin,Harriet | 0.70 | 60.00 | 42.00 | 42.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1 Call 5 from 12/23/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-16 | Benjamin,Harriet | 0.50 | 60.00 | 30.00 | 30.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1 Call 7 from 12/23/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-16 | Benjamin,Harriet | 1.00 | 60.00 | 60.00 | 60.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1 Call 8 from 12/22/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-17 | Benjamin,Harriet | 0.20 | 60.00 | 12.00 | 12.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 9 from 12/22/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-17 | Benjamin,Harriet | 1.00 | 60.00 | 60.00 | 60.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 10 from 12/22/2012 of John Fulton seeking to identify information provided by assigned attorney. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-01-18 | Benjamin,Harriet | 1.00 | 60.00 | 60.00 | 60.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 11 from 12/22/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-18 | Benjamin,Harriet | 1.00 | 60.00 | 60.00 | 60.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 12 from 12/19/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-18 | Benjamin,Harriet | 1.40 | 60.00 | 84.00 | 84.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 13 from 12/16/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-19 | Benjamin,Harriet | 0.60 | 60.00 | 36.00 | 36.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 14 from 12/16/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-19 | Benjamin,Harriet | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 15 from 12/16/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-19 | Benjamin,Harriet | 0.50 | 60.00 | 30.00 | 30.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 16 from 12/16/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-23 | Benjamin,Harriet | 0.20 | 60.00 | 12.00 | 12.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 22 from 12/13/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-23 | Benjamin,Harriet | 1.30 | 60.00 | 78.00 | 78.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 23 from 12/13/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-24 | Benjamin,Harriet | 1.40 | 60.00 | 84.00 | 84.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 24 from 12/13/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-26 | Benjamin,Harriet | 1.40 | 60.00 | 84.00 | 84.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 25 from 12/11/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-26 | Benjamin,Harriet | 1.20 | 60.00 | 72.00 | 72.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 26 from 12/11/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-01-26 | Benjamin, Harriet | 0.70 | 60.00 | 42.00 | 42.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 27 from 12/7/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-26 | Benjamin, Harriet | 0.20 | 60.00 | 12.00 | 12.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 28 from 12/7/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-26 | Benjamin, Harriet | 0.30 | 60.00 | 18.00 | 18.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 29 from 12/7/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-20 | Benjamin, Harriet | 0.80 | 60.00 | 48.00 | 48.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 17 from 12/16/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-20 | Benjamin, Harriet | 0.10 | 60.00 | 6.00 | 6.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 18 from 12/16/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-20 | Benjamin, Harriet | 0.60 | 60.00 | 36.00 | 36.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 19 from 12/16/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-20 | Benjamin, Harriet | 0.80 | 60.00 | 48.00 | 48.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 20 from 12/16/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-20 | Benjamin, Harriet | 0.90 | 60.00 | 54.00 | 54.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 21 from 12/15/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-13 | Benjamin, Harriet | 0.60 | 60.00 | 36.00 | 36.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1  Call 6 from 12/23/2012 of John Fulton  seeking to identify information provided by assigned attorney. | |
| 2022-01-12 | Benjamin, Harriet | 0.40 | 60.00 | 24.00 | 24.00 | Review and analyze attorney cheat sheet to prep for Fulton v. Bartik, et al prison phone call review. | |
| 2022-01-16 | Benjamin, Harriet | 0.60 | 60.00 | 36.00 | 36.00 | Quality control review of Disk  3  Call  1 from 11-02-2018 of John Fulton. | |
| 2022-01-23 | Benjamin, Harriet | 0.20 | 60.00 | 12.00 | 12.00 | Quality control review of Disk 1 Call 47/48 from 11/18/2012 of John Fulton. | |
| 2022-01-26 | Benjamin, Harriet | 0.80 | 60.00 | 48.00 | 48.00 | Quality control review of Disk (2) Call (1-30 ) from [9/19/2018 - 10/5/2018] of John Fulton. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-01-30 | Benjamin,Harriet | 0.60 | 60.00 | 36.00 | 36.00 | Quality control review of Disk (3) Call(16-25) from [11/12/2018 - 11/24/2018] of [John Fulton]. | |
| 2022-01-30 | Benjamin,Harriet | 0.30 | 60.00 | 18.00 | 18.00 | Quality control review of Disk (1) Call(31-43 ) from [10/5/2018 - 10/15/2018] of [John Fulton]. | |
| 2022-01-19 | Benjamin,Harriet | 0.50 | 60.00 | 30.00 | 30.00 | Quality control review of Disk (1) Calls 37-46 from 11/29/2012 to 11/18/2012 of John Fulton. | |
| 2022-01-19 | Benjamin,Harriet | 0.30 | 60.00 | 18.00 | 18.00 | Quality control review of Disk (s) 3 Call(s) 14/15 from 11/11/2018 to 11/12/2018 of John Fulton. | |
| 2022-01-18 | Benjamin,Harriet | 1.00 | 60.00 | 60.00 | 60.00 | Quality control review of Disk (3) Call(7 - 13 ) from 11/4/2018 to 11/10/2018 of John Fulton. | |
| 2022-01-17 | Benjamin,Harriet | 1.30 | 60.00 | 78.00 | 78.00 | Quality control review of Disk (1) Calls 32/33/34/35/36 from 12/2/2012 to 11/29/2012 of John Fulton. | |
| 2022-01-17 | Benjamin,Harriet | 1.20 | 60.00 | 72.00 | 72.00 | Quality control review of Disk (3) Call 2/3/4/5/6 from 11-03-2018 to 11/4/2018 of John Fulton. | |
| 2022-01-14 | Benjamin,Harriet | 1.00 | 60.00 | 60.00 | 60.00 | Quality control review of Disk 1 Calls 30/31 from 12/4/2012 of John Fulton. | |
| 2022-01-14 | Benjamin,Harriet | 0.10 | 60.00 | 6.00 | 6.00 | Quality control review of Disk (3)   Call(1) from 11-02-2018 of John Fulton. | |
| 2022-02-01 | Benjamin,Harriet | 0.80 | 60.00 | 48.00 | 48.00 | Quality control review of Disk (3) Calls (26-32) from [11/25/2018 - 11/30/2018] of [John Fulton]. | |
| 2022-02-10 | Benjamin,Harriet | 1.90 | 60.00 | 114.00 | 114.00 | Continued to draft memo to attorneys summarizing key findings from call review of John Fulton and Anthony Mitchell from dates 11.18.12-12.31.12, 9.18.18-10.25.18 and 11.1.18-11.30.18. | |
| 2022-02-10 | Benjamin,Harriet | 0.30 | 60.00 | 18.00 | 18.00 | Finalize memo to attorneys summarizing key findings from call review of John Fulton and Anthony Mitchell from dates 11.18.12-12.31.12, 9.18.18-10.25.18 and 11.1.18-11.30.18. | |
| 2022-02-08 | Benjamin,Harriet | 0.30 | 60.00 | 18.00 | 18.00 | Quality control review of Disk (2) Call(11-14) from [11/6/2018- 11/13/2018] of [Anthony Mitchell]. | |
| 2022-02-08 | Benjamin,Harriet | 0.30 | 60.00 | 18.00 | 18.00 | Quality control review of Disk (1) Call(1-10) from [11/22/2018- 12/25/2018] of [Anthony Mitchell]. | |
| 2022-02-08 | Benjamin,Harriet | 0.50 | 60.00 | 30.00 | 30.00 | Draft memo to attorneys summarizing key findings from call review of John Fulton and Anthony Mitchell from dates 11.18.12-12.31.12, 9.18.18-10.25.18 and 11.1.18-11.30.18. | |
| 2024-05-28 | Berger,Samson | 1.30 | 60.00 | 78.00 | 78.00 | Review and analyze complaint prior to drafting motions in limine | |
| 2024-05-28 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and analyze case memorandum in order to obtain necessary background to draft pretrial motions. | |
| 2024-05-29 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Review and analyze depositions in order to obtain necessary background to draft motion to bar undisclosed witnesses | |
| 2024-05-29 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Draft motion in limine regarding code of silence | |
| 2024-05-29 | Berger,Samson | 1.90 | 60.00 | 114.00 | 114.00 | Drafting motion in limine to bar evidence which was not previously disclosed, | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-05-29 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Drafting motion in limine to bar opinion testimony regarding beliefs of plaintiff's actual innocence | |
| 2024-05-30 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Continue drafting. motion in limine to bar evidence not disclosed in responses to contention interrogatories | |
| 2024-05-30 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Draft MIL to bar new Brady theories not disclosed in responses to interrogatories, | |
| 2024-05-30 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Prepare and draft pretrial motions. | |
| 2024-05-30 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Research case law | |
| 2024-05-30 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Draft MIL to bar evidence not disclosed in responses to contention interrogatories | |
| 2024-05-31 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Draft motions in limine in preparation for trial. | |
| 2024-05-31 | Berger,Samson | 0.80 | 60.00 | 48.00 | 48.00 | Review and analyze interrogatories in order to obtain necessary background to draft pretrial motions. | |
| 2024-05-31 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and analyze case memorandum in order to obtain additional background for motion in limine to bar argument regarding constitutionally appropriate police tactics | |
| 2024-05-31 | Berger,Samson | 0.30 | 60.00 | 18.00 | 18.00 | Draft motions in limine in preparation for trial. | |
| 2024-06-03 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Prepare and draft pretrial motions. | |
| 2024-06-03 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Draft motions in limine in preparation for trial. | |
| 2024-06-03 | Berger,Samson | 1.90 | 60.00 | 114.00 | 114.00 | Review and analyze case memorandum | |
| 2024-06-04 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and analyze case memorandum in | |
| 2024-06-04 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and analyze case memorandum | |
| 2024-06-04 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Prepare and draft pretrial motions. | |
| 2024-06-04 | Berger,Samson | 1.10 | 60.00 | 66.00 | 66.00 | Draft motions in limine in preparation for trial. | |
| 2024-06-24 | Berger,Samson | 0.30 | 60.00 | 18.00 | 18.00 | Organize Bates stamped documents in preparation for trial. | |
| 2024-06-24 | Berger,Samson | 1.20 | 60.00 | 72.00 | 72.00 | Review and summarize depositions. | |
| 2024-06-27 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize depositions. | |
| 2024-06-27 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize depositions. | |
| 2024-06-27 | Berger,Samson | 0.90 | 60.00 | 54.00 | 54.00 | Review and summarize depositions. | |
| 2024-06-28 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize depositions. | |
| 2024-06-25 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize depositions. | |
| 2024-06-24 | Berger,Samson | 1.50 | 60.00 | 90.00 | 90.00 | Review and summarize depositions. | |
| 2024-06-17 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Draft pretrial motions. | |
| 2024-06-17 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and analyze case law in order to draft pretrial motions. | |
| 2024-06-17 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and analyze case law in order to draft pretrial motions. | |
| 2024-06-17 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Review and analyze depositions in order to draft pretrial motions. | |
| 2024-06-17 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Draft pretrial motions. | |
| 2024-06-17 | Berger,Samson | 0.50 | 60.00 | 30.00 | 30.00 | Review and analyze case law in order to draft pretrial motions. | |
| 2024-06-18 | Berger,Samson | 1.40 | 60.00 | 84.00 | 84.00 | Review and analyze case law in order to draft pretrial motions. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-06-18 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Draft motions in limine in preparation for trial. | |
| 2024-06-19 | Berger,Samson | 1.50 | 60.00 | 90.00 | 90.00 | Organize Bates stamped documents in preparation for trial. | |
| 2024-06-14 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Draft motions in limine in preparation for trial. | |
| 2024-06-14 | Berger,Samson | 1.10 | 60.00 | 66.00 | 66.00 | Draft motions in limine in preparation for trial. | |
| 2024-06-10 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Draft motions in limine in preparation for trial. | |
| 2024-06-10 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Research case law ▬▬▬▬▬▬. | |
| 2024-06-10 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and analyze depositions in order to draft pretrial motions. | |
| 2024-06-10 | Berger,Samson | 0.40 | 60.00 | 24.00 | 24.00 | Draft motions in limine. | |
| 2024-06-11 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Draft pretrial motions. | |
| 2024-06-11 | Berger,Samson | 1.20 | 60.00 | 72.00 | 72.00 | Draft pretrial motions. | |
| 2024-06-05 | Berger,Samson | 0.70 | 60.00 | 42.00 | 42.00 | Draft motions in limine in preparation for trial. | |
| 2024-06-05 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and analyze case memorandum ▬▬▬ | |
| 2024-06-05 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Prepare and draft pretrial motions. | |
| 2024-06-05 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and analyze case memorandum ▬▬▬ | |
| 2024-06-06 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and analyze case memorandum ▬▬▬ | |
| 2024-06-06 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and analyze summary judgment ▬▬▬ | |
| 2024-06-06 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and analyze case memorandum ▬▬▬ | |
| 2024-06-07 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Draft Pretrial motions. | |
| 2024-06-07 | Berger,Samson | 1.60 | 60.00 | 96.00 | 96.00 | Review and analyze case memorandum in ▬▬▬ | |
| 2024-06-08 | Berger,Samson | 0.70 | 60.00 | 42.00 | 42.00 | Review and analyze case memorandum ▬▬▬ | |
| 2024-06-28 | Berger,Samson | 1.10 | 60.00 | 66.00 | 66.00 | Review and summarize depositions. | |
| 2024-06-19 | Berger,Samson | 1.50 | 60.00 | 90.00 | 90.00 | Review and summarize depositions. | |
| 2024-06-21 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Review and summarize depositions. | |
| 2024-07-22 | Berger,Samson | 0.60 | 60.00 | 36.00 | 36.00 | Review and summarize deposition of Antonio Shaw, pages 170-182, in order to assist trial team with preparing witness examinations. | |
| 2024-07-22 | Berger,Samson | 0.30 | 60.00 | 18.00 | 18.00 | Review and summarize deposition of Antonio Shaw, pages 183-190, in order to assist trial team with preparing witness examinations. | |
| 2024-07-23 | Berger,Samson | 0.70 | 60.00 | 42.00 | 42.00 | Review and summarize deposition of Antonio Shaw, pages 190-204, in order to assist trial team with preparing witness examinations. | |
| 2024-07-24 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Review and summarize deposition of Antonio Shaw, pages 205-225, in order to assist trial team with preparing witness examinations. | |
| 2024-07-24 | Berger,Samson | 1.20 | 60.00 | 72.00 | 72.00 | Review and summarize deposition of Antonio Shaw, pages 225-249, in order to assist trial team with preparing witness examinations. | |
| 2024-07-24 | Berger,Samson | 1.40 | 60.00 | 84.00 | 84.00 | Organize Bates stamped excel sheet of document production for defendant officers in preparation for trial (bates NK DEFS 000001-00347). | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-07-24 | Berger,Samson | 1.20 | 60.00 | 72.00 | 72.00 | Organize Bates stamped excel sheet of document production for defendant officers in preparation for trial (bates NK DEFS 000348-000446). | |
| 2024-07-16 | Berger,Samson | 0.60 | 60.00 | 36.00 | 36.00 | Review and summarize deposition of Antonio Shaw, pages 42-53, in order to assist trial team with preparing witness examinations. | |
| 2024-07-17 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Antonio Shaw, pages 54-94, in order to assist trial team with preparing witness examinations. | |
| 2024-07-17 | Berger,Samson | 0.90 | 60.00 | 54.00 | 54.00 | Review and summarize deposition of Antonio Shaw, pages 95-113, in order to assist trial team with preparing witness examinations. | |
| 2024-07-18 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Review and summarize deposition of Antonio Shaw, pages 114-134, in order to assist trial team with preparing witness examinations. | |
| 2024-07-19 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Review and summarize deposition of Antonio Shaw, 134-154, in order to assist trial team with preparing witness examinations. | |
| 2024-07-19 | Berger,Samson | 0.70 | 60.00 | 42.00 | 42.00 | Review and summarize deposition of Antonio Shaw, pages 155-169, in order to assist trial team with preparing witness examinations. | |
| 2024-07-10 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Anthony Mitchell, pages 19-53, in order to assist trial team with preparing witness examinations. | |
| 2024-07-10 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Review and summarize deposition of Anthony Mitchell, pages 54-71, in order to assist trial team with preparing witness examinations. | |
| 2024-07-10 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Review and summarize deposition of Anthony Mitchell, pages 72-88, in order to assist trial team with preparing witness examinations. | |
| 2024-07-10 | Berger,Samson | 0.30 | 60.00 | 18.00 | 18.00 | Review and summarize deposition of Anthony Mitchell, pages 89-95, in order to assist trial team with preparing witness examinations. | |
| 2024-07-11 | Berger,Samson | 0.60 | 60.00 | 36.00 | 36.00 | Review and summarize deposition of Anthony Mitchell, pages 96-107, in order to assist trial team with preparing witness examinations. | |
| 2024-07-11 | Berger,Samson | 0.80 | 60.00 | 48.00 | 48.00 | Review and summarize deposition of Anthony Mitchell, pages 108-122, in order to assist trial team with preparing witness examinations. | |
| 2024-07-12 | Berger,Samson | 1.30 | 60.00 | 78.00 | 78.00 | Review and summarize deposition of Anthony Mitchell, pages 123-145, in order to assist trial team with preparing witness examinations. | |
| 2024-07-12 | Berger,Samson | 0.70 | 60.00 | 42.00 | 42.00 | Review and summarize deposition of Anthony Mitchell, pages 146-155, in order to assist trial team with preparing witness examinations. | |
| 2024-07-14 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and edit summary of deposition of Anthony Mitchell, pages 1-161, in order to assist trial team with preparing witness examinations. | |
| 2024-07-14 | Berger,Samson | 0.30 | 60.00 | 18.00 | 18.00 | Review and summarize deposition of Anthony Mitchell, pages 156-161, in order to assist trial team with preparing witness examinations. | |
| 2024-07-15 | Berger,Samson | 1.40 | 60.00 | 84.00 | 84.00 | Review and summarize deposition of Antonio Shaw, pages 1-28, in order to assist trial team with preparing witness examinations. | |
| 2024-07-15 | Berger,Samson | 0.60 | 60.00 | 36.00 | 36.00 | Review and summarize deposition of Antonio Shaw, pages 29-41, in order to assist trial team with preparing witness examinations. | |
| 2024-07-01 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Marcus Marinelli, pages 1-40, in order to assist trial team with preparing witness examinations. | |
| 2024-07-01 | Berger,Samson | 0.70 | 60.00 | 42.00 | 42.00 | Review and summarize deposition of Marcus Marinelli, pages 41-55, in order to assist trial team with preparing witness examinations. | |
| 2024-07-25 | Berger,Samson | 1.70 | 60.00 | 102.00 | 102.00 | Organize Bates stamped excel sheet of document production for defendant officers in preparation for trial (bates NK DEFS 000447-000692). | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-07-25 | Berger,Samson | 1.80 | 60.00 | 108.00 | 108.00 | Organize Bates stamped excel sheet of document production for defendant officers in preparation for trial (bates NK DEFS 000693-000811). | |
| 2024-07-25 | Berger,Samson | 0.70 | 60.00 | 42.00 | 42.00 | Organize Bates stamped excel sheet of document production for defendant officers in preparation for trial (bates NK DEFS 000812-000928). | |
| 2024-07-26 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Organize Bates stamped excel sheet of document production for defendant officers in preparation for trial (bates NK DEFS 000929-001051). | |
| 2024-07-02 | Berger,Samson | 1.20 | 60.00 | 72.00 | 72.00 | Review and summarize deposition of Marcus Marinelli, pages 56-80, in order to assist trial team with preparing witness examinations. | |
| 2024-07-02 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Marcus Marinelli, pages 81-122, in order to assist trial team with preparing witness examinations. | |
| 2024-07-05 | Berger,Samson | 0.20 | 60.00 | 12.00 | 12.00 | Review and summarize deposition of Marcus Marinelli, pages 123-128, in order to assist trial team with preparing witness examinations. | |
| 2024-07-29 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Organize Bates stamped excel sheet of document production for defendant officers in preparation for trial (bates NK DEFS 001052-001067). | |
| 2024-07-30 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Drafting Bates stamped excel sheet of document production for defendant officers in preparation for trial (bates NK DEFS 001068-001103 to be used for drafting exhibit list in pretrial order | |
| 2024-07-30 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Drafting excel sheet of document production for defendant officers in preparation for trial (bates NK DEFS 001104-001135) to be used for drafting exhibit list in pretrial order | |
| 2024-07-30 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Richard Leo, pages 1-40, in order to assist trial team with preparing witness examinations. | |
| 2024-07-30 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Richard Leo, pages 41-81, in order to assist trial team with preparing witness examinations. | |
| 2024-07-30 | Berger,Samson | 0.20 | 60.00 | 12.00 | 12.00 | Review and summarize deposition of Richard Leo, pages 82-87, in order to assist trial team with preparing witness examinations. | |
| 2024-07-31 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Richard Leo, Pages 88-127, in order to assist trial team with preparing witness examinations. | |
| 2024-07-31 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Richard Leo, pages 127-164, in order to assist trial team with preparing witness examinations. | |
| 2024-07-31 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Review and summarize deposition of Joseph Pollini, pages 1-30, in order to assist trial team with preparing witness examinations. | |
| 2024-07-31 | Berger,Samson | 1.50 | 60.00 | 90.00 | 90.00 | Review and summarize deposition of Joseph Pollini, pages 31-76, in order to assist trial team with preparing witness examinations. | |
| 2024-07-31 | Berger,Samson | 1.60 | 60.00 | 96.00 | 96.00 | Review and summarize deposition of Joseph Pollini, pages 77-125, in order to assist trial team with preparing witness examinations. | |
| 2024-07-08 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Marcus Marinelli, pages 129-165, in order to assist trial team with preparing witness examinations. | |
| 2024-07-08 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Marcus Marinelli, pages 166-180, in order to assist trial team with preparing witness examinations. | |
| 2024-07-08 | Berger,Samson | 0.10 | 60.00 | 6.00 | 6.00 | Review and summarize deposition of Marcus Marinelli, pages 181-184, in order to assist trial team with preparing witness examinations. | |
| 2024-07-09 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and edit summary of deposition of Marcus Marinelli, pages 1-76, in order to assist trial team with preparing witness examinations. | |

| 2024-07-09 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Review and summarize deposition of Anthony Mitchell, pages 1-18, in order to assist trial team with preparing witness examinations. | |
| 2024-07-09 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and edit summary of deposition of Marcus Marinelli, pages 77-153, in order to assist trial team with preparing witness examinations. | |
| 2024-07-09 | Berger,Samson | 0.50 | 60.00 | 30.00 | 30.00 | Review and edit summary of deposition of Marcus Marinelli, pages 154-184, in order to assist trial team with preparing witness examinations. | |
| 2024-08-01 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Joseph Pollini, pages 126-187, in order to assist trial team with preparing witness examinations. | |
| 2024-08-01 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Joseph Pollini, pages 188-248, in order to assist trial team with preparing witness examinations. | |
| 2024-08-01 | Berger,Samson | 1.20 | 60.00 | 72.00 | 72.00 | Review and summarize deposition of Joseph Pollini, pages 248-284, in order to assist trial team with preparing witness examinations. | |
| 2024-08-01 | Berger,Samson | 1.10 | 60.00 | 66.00 | 66.00 | Identifying documents for use in pretrial order | |
| 2024-08-02 | Berger,Samson | 0.70 | 60.00 | 42.00 | 42.00 | Organize Bates stamped excel sheet of document production for defendant officers in preparation for trial (Bates NK DEFS 001136-001148). | |
| 2024-08-05 | Berger,Samson | 1.20 | 60.00 | 72.00 | 72.00 | Organize Bates stamped excel sheet of document production for defendant officers in preparation for trial (Bates NK DEFS 001149-001202). | |
| 2024-08-05 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Organize Bates stamped excel sheet of document production for defendant officers in preparation for trial (Bates NK DEFS 001203-003755). | |
| 2024-08-20 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Andrew Varga, pages 39-73, in order to assist trial team with preparing witness examinations. | |
| 2024-08-16 | Berger,Samson | 0.20 | 60.00 | 12.00 | 12.00 | Review and summarize deposition of Andrew Varga, pages 1-14, in order to assist trial team with preparing witness examinations. | |
| 2024-08-14 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Organize Bates stamped excel sheet of document production in preparation for trial (Bates City-Fulton-Mitchell 005426-006027). | |
| 2024-08-08 | Berger,Samson | 1.10 | 60.00 | 66.00 | 66.00 | Review and edit summary of deposition of Johnitta Griffin, pages 1-123, in order to assist trial team with preparing witness examinations. | |
| 2024-08-08 | Berger,Samson | 1.60 | 60.00 | 96.00 | 96.00 | Review and summarize deposition of Marisol Caldero, pages 1-39, in order to assist trial team with preparing witness examinations. | |
| 2024-08-08 | Berger,Samson | 0.60 | 60.00 | 36.00 | 36.00 | Review and summarize deposition of Marisol Caldero, pages 40-46, in order to assist trial team with preparing witness examinations. | |
| 2024-08-09 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Review and summarize deposition of Marisol Caldero, pages 46-73, in order to assist trial team with preparing witness examinations. | |
| 2024-08-09 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Marisol Caldero, pages 74-136, in order to assist trial team with preparing witness examinations. | |
| 2024-08-20 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Review and summarize deposition of Andrew Varga, pages 74-95, in order to assist trial team with preparing witness examinations. | |
| 2024-08-05 | Berger,Samson | 1.10 | 60.00 | 66.00 | 66.00 | Organize Bates stamped excel sheet of document production for defendant officers in preparation for trial (Bates NK DEFS 003756-018626). | |
| 2024-08-06 | Berger,Samson | 1.10 | 60.00 | 66.00 | 66.00 | Review and summarize deposition of Antonio Shaw, pages 250-275, in order to assist trial team with preparing witness examinations. | |
| 2024-08-06 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and edit summary of deposition of Antonio Shaw, pages 1-166, in order to assist trial team with preparing witness examinations. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-08-06 | Berger,Samson | 1.30 | 60.00 | 78.00 | 78.00 | Review and edit summary of deposition of Antonio Shaw, pages 167-275, in order to assist trial team with preparing witness examinations. | |
| 2024-08-07 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Johnitta Griffin, pages 1-49, in order to assist trial team with preparing witness examinations. | |
| 2024-08-07 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Johnitta Griffin, pages 50-99, in order to assist trial team with preparing witness examinations. | |
| 2024-08-07 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Review and summarize deposition of Johnitta Griffin, pages 100-124, in order to assist trial team with preparing witness examinations. | |
| 2024-08-14 | Berger,Samson | 0.60 | 60.00 | 36.00 | 36.00 | Organize Bates stamped excel sheet of document production in preparation for trial (Bates City-Fulton-Mitchell 006027-006638). | |
| 2024-08-14 | Berger,Samson | 0.50 | 60.00 | 30.00 | 30.00 | Organize Bates stamped excel sheet of document production in preparation for trial (SAO's production). | |
| 2024-08-14 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Organize Bates stamped excel sheet of document production in preparation for trial (Bates Fulton-Mitchell 010072-010487). | |
| 2024-08-14 | Berger,Samson | 0.40 | 60.00 | 24.00 | 24.00 | Organize Bates stamped excel sheet of document production in preparation for trial (Bates Fulton-Mitchell 010488-011071). | |
| 2024-08-15 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Organize Bates stamped excel sheet of document production in preparation for trial (Bates Fulton-Mitchell 011071-013287). | |
| 2024-08-15 | Berger,Samson | 1.00 | 60.00 | 60.00 | 60.00 | Organize Bates stamped excel sheet of document production in preparation for trial (Bates Fulton-Mitchell 013287-013579). | |
| 2024-08-12 | Berger,Samson | 2.00 | 60.00 | 120.00 | 120.00 | Review and summarize deposition of Elliot Zinger, pages 1-70, in order to assist trial team with preparing witness examinations. | |
| 2024-08-12 | Berger,Samson | 0.70 | 60.00 | 42.00 | 42.00 | Review and summarize deposition of Elliot Zinger, pages 71-93, in order to assist trial team with preparing witness examinations. | |
| 2024-08-13 | Berger,Samson | 1.20 | 60.00 | 72.00 | 72.00 | Review and summarize deposition of Elliot Zinger, pages 93-144, in order to assist trial team with preparing witness examinations. | |
| 2024-08-19 | Berger,Samson | 1.50 | 60.00 | 90.00 | 90.00 | Review and summarize deposition of Andrew Varga, pages 15-39, in order to assist trial team with preparing witness examinations. | |
| 2021-11-16 | Brill,Breana | 0.10 | 210.00 | 21.00 | 0.00 | Conferred | |
| 2025-04-08 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Began reviewing and editing 59a motion. | |
| 2025-04-08 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued reviewing and editing 59a motion. | |
| 2025-04-08 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Finished reviewing and editing 59a motion. | |
| 2025-04-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with team . | |
| 2025-04-07 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Drafted motion to file trial exhibits under seal. | |
| 2025-04-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to plaintiff's counsel regarding motion to file exhibits under seal. | |
| 2025-04-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel regarding motion to file exhibits under seal and drafted and sent response. | |
| 2025-04-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's regarding regarding objection to motion to file exhibits under seal. | |
| 2025-04-07 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Edited motion to seal exhibits and sent for filing. | |
| 2025-04-09 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed and analyzed filed post trial motions. | |
| 2025-03-06 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-03-06 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-03-06 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Attended trial. | |
| 2025-03-07 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Attended court for jury question. | |
| 2025-03-10 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended court for jury question. | |
| 2025-03-10 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Attended court for jury verdict. | |
| 2025-03-10 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Struck via phone ████████. | |
| 2025-03-13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Shneur ████████████ ████████ | |
| ████ 03-04 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-03-03 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-03-04 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Attended trial. | |
| 2025-03-03 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Began cross-designating Pollini deposition. | |
| 2025-03-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Brian Gainer ████████████. | |
| 2025-03-03 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-03-04 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | continue to attend trial. | |
| 2025-03-03 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Attended trial. | |
| 2025-03-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Shneur ████████████. | |
| 2025-03-04 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Conferred via phone with plaintiff's counsel regarding Winstead designations. | |
| 2025-03-04 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Further prepped for Shepherd, Sanfratello, and Boyette examinations. | |
| 2025-03-04 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Designated Beris trial testimony. | |
| 2025-03-04 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Finished Pollini counter designations. | |
| 2025-03-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court order ████████████. | |
| 2025-03-04 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed court order ████████████ | |
| 2025-03-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court order ████████████. | |
| 2025-03-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed plaintiff's jury instruction objection. | |
| 2025-03-05 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed plaintiff's motion to bar Navarro. | |
| 2025-03-05 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-03-05 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-03-05 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-03-05 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Drafted section of motion for mistrial. | |
| 2025-03-05 | Brill,Breana | 2.10 | 210.00 | 441.00 | 441.00 | Drafted offer of proof for Nazarian testimony. | |
| 2025-03-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Amanda regarding trial exhibits. | |
| 2025-03-06 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed mistrial motion. | |
| 2025-03-06 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed directed verdict motion. | |
| 2025-03-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Amanda ████████████ | |
| 2025-03-02 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Reviewed and analyzed Rolston designations and compared to plaintiff's edited video. | |
| 2025-03-02 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Edited Sanfratello examination outline. | |
| 2025-03-02 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Edited Shepherd examination outline. | |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Billed | Description | |
|------|------|-------|------|--------|--------|-------------|---|
| 2025-03-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff ████ | |
| 2025-02-01 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Drafted chart of defendant and plaintiff deposition and trial testimony designations and objections. | |
| 2025-02-02 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Reviewed and analyzed plaintiff and defendant jury instructions. | |
| 2025-02-02 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Further drafted Nazarian examination outline. | |
| 2025-02-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Further edited Rosas trial examination outline. | |
| 2025-02-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Further edited Scaife trial examination outline. | |
| 2025-02-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Sheperd trial testimony. | |
| 2025-02-02 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Drafted Shepherd examination outline. | |
| 2025-02-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Jennifer ████████████. | |
| 2025-02-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Jennifer ████████. | |
| 2025-03-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Shneur ████ | |
| 2025-03-25 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Continued drafting sections for 59a motion. | |
| 2025-03-25 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Shneur ████ | |
| 2025-03-26 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting and reviewing trial transcripts for citations for 59a motion. | |
| 2025-03-26 | Brill,Breana | 2.10 | 210.00 | 441.00 | 441.00 | Finished drafting and reviewing trial transcripts for citations for 59a motion and sent for review. | |
| 2025-06-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent followup email to plaintiff's counsel ████ | |
| 2025-06-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Edited motion for an extension of time and sent for filing. | |
| 2025-06-03 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Further edited gang section of 59a reply and sent for review. | |
| 2025-06-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted email to plaintiff's counsel ████ | |
| 2025-06-23 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Drafted motion for leave to file oversized briefs and sent for review. | |
| 2025-06-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Shneur ████ | |
| 2025-06-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Edited motions to file oversized briefs. | |
| 2025-06-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent plaintiff's counsel email correspondence ████ | |
| 2025-06-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel email correspondence ████ | |
| ████06-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Edited motion to file oversized brief and sent for filing. | |
| 2025-06-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie regarding length of 59(e) motion. | |
| 2025-06-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to John regarding ████ | |
| 2025-05-28 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Attended internal defense meeting ████ | |
| 2025-05-28 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Drafted motion for an extension of time and sent for review. | |
| 2025-05-28 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed plaintiff's responses to post-trial motions. | |

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|------|------|-------|------|--------|--------|-------------|--|
| 2025-05-29 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Conducted case law research ███████ | |
| 2025-05-29 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Began drafting portion of reply motion ██████ | |
| 2025-05-29 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Finished drafting portion of reply motion ██████ | |
| 2025-02-19 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-19 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-19 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Attended trial. | |
| 2025-02-19 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Drafted affidavit on behalf of myself for Edward Winstead. | |
| 2025-02-19 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Drafted affidavit on behalf of Edward Winstead doctor. | |
| 2025-02-19 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Reviewed Winstead deposition designations and sent for review. | |
| 2025-02-20 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-20 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-20 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Attended trial. | |
| 2025-02-19 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Conducted case law research ██████ | |
| 2025-02-22 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Edited examination of Boyette. | |
| 2025-02-22 | Brill,Breana | 2.10 | 210.00 | 441.00 | 441.00 | Drafted examination of Schmitz. | |
| 2025-02-21 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Attended COI hearing. | |
| 2025-02-21 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Attended video call with the City. | |
| 2025-02-21 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended video call with internal defense team. | |
| 2025-02-21 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed plaintiff demonstratives. | |
| 2025-02-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from plaintiff regarding Monday witnesses. | |
| 2025-02-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to opposing counsel with Winstead designations. | |
| 2025-02-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Dr. Ali regarding Winstead affidavit. | |
| 2025-02-21 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Began drafting Schmitz exam outline. | |
| 2025-02-21 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed trial transcripts from Wednesday and Thursday for closing argument points. | |
| 2025-02-21 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed jury misconduct memo. | |
| 2025-02-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed plaintiff motion for judicial admission. | |
| 2025-02-23 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Conducted case law research regarding judicial admissions. | |
| 2025-02-23 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Began drafting Murphy exam outline. | |
| 2025-02-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed plaintiff motion for indemnification instruction. | |
| 2025-02-24 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-24 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-24 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Attended trial. | |
| 2025-02-24 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Attended internal trial strategy meeting. | |
| 2025-02-24 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Began drafting motion to establish Winstead as unavailable. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-02-26 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-26 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-26 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Attended trial. | |
| 2025-02-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to plaintiff's counsel regarding Marinelli scheduling. | |
| 2025-02-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to plaintiff's counsel regarding Winstead deposition designations. | |
| 2025-02-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to plaintiff's counsel regarding Caldero designations. | |
| 2025-02-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel regarding Marinelli scheduling. | |
| 2025-02-26 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Attended call with City regarding trial day. | |
| 2025-02-27 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-27 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-27 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Attended trial. | |
| 2025-02-28 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Attended call with City regarding trial strategy. | |
| 2025-02-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Attended internal defense call regarding trial strategy. | |
| 2025-02-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Attempted to contact Sanfratello ██████████. | |
| 2025-02-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Spoke via phone with Sanfratello ███ | |
| ███ 28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to jai ██████████ | |
| 2025-02-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Amanda ████████ | |
| 2025-02-28 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed yesterday's trial transcript and updated admitted exhibits chart. | |
| 2025-02-25 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-25 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-25 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Attended trial. | |
| 2025-02-24 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Attended call with City to recap trial day. | |
| 2025-02-12 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-12 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-12 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-12 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Conducted research ████████████████ | |
| 2025-02-10 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-10 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-10 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-10 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Continued drafting criminal trial summaries. | |
| 2025-02-11 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-11 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Prepped for trial. | |
| 2025-02-11 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |
| 2025-02-11 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. | |

| Date | Name | Hours | Rate | Amount | Total | Description |
|------|------|-------|------|--------|-------|-------------|
| 2025-02-11 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Reviewed, analyzed, and edited examination outline for Judge. |
| 2025-02-10 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred on the phone with Palos Heights ████████████████ |
| 2025-02-10 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred on the phone with Kevin Winstead ███████████ |
| 2025-02-10 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Palos Heights ████████████ |
| 2025-02-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called Palos Heights regarding record request for Winstead medical records. |
| 2025-02-08 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued summarizing and abstracting criminal trial transcripts. |
| 2025-02-08 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Further reviewed and abstracted criminal trial transcripts. |
| 2025-02-09 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Finished reviewing and abstracting criminal trial transcripts. |
| 2025-02-09 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Began drafting criminal trial summaries for Nazarian exam. |
| 2025-02-09 | Brill,Breana | 2.80 | 210.00 | 588.00 | 588.00 | Continued drafting criminal trial summaries for Nazarian exam. |
| 2025-03-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Shneur ████████ |
| 2025-02-17 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Edited trial testimony summaries. |
| 2025-02-17 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Further edited Caldero designations. |
| 2025-02-17 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Scaife regarding trial testimony. |
| 2025-02-17 | Brill,Breana | 1.90 | 210.00 | 399.00 | 399.00 | Conducted case law research for motion to bar COI. |
| 2025-02-17 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting motion to bar COI. |
| 2025-02-18 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. |
| 2025-02-18 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. |
| 2025-02-18 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Attended trial. |
| 2025-02-18 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended post-trial strategy session. |
| 2025-02-18 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Attended trial strategy call with the City. |
| 2025-02-18 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Designated Winstead's deposition testimony. |
| 2025-02-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Designated part two of Winstead's trial testimony. |
| 2025-02-13 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. |
| 2025-02-13 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended trial. |
| 2025-02-13 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Attended trial. |
| 2025-02-13 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Attended City call after trial day. |
| 2025-02-14 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Edited Nazarian examination outline. |
| 2025-02-14 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Attended video meeting with the City regarding settlement. |
| 2025-02-14 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended video call with trial team regarding trial strategy. |
| 2025-02-14 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Further edited Nazarian outline. |
| 2025-02-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Attempted to contact Cynthia Scaife ████████████ |
| 2025-02-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Jennifer ████████ . |
| 2025-02-14 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Edited Winstead examination outline. |
| 2025-02-15 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed, analyzed, and drafted responses to Plaintiff objections to Defendant Caldero designations and objections to Plaintiff designations. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-02-15 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Finished reviewing, analyzing, and drafting responses to Plaintiff objections to Defendant Caldero designations and objections to Plaintiff designations. | |
| 2025-02-15 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Reviewed, analyzed, and abstracted deposition of Marinelli in anticipation of drafting trial examination outline. | |
| 2025-02-16 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Patty | |
| 2025-02-16 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Began drafting Marinelli examination outline. | |
| 2025-02-16 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting Marinelli examination outline. | |
| 2025-02-16 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed, analyzed, and sent summary of Winstead's medical records. | |
| 2025-02-03 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Continued to draft Nazarian outline and prep for trial prep session. | |
| 2025-02-03 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Attended trial prep meeting with Nazarian, Savini, and Bregenzer. | |
| 2025-02-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Kevin Winstead | |
| 2025-02-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Attempted to call Bamford . | |
| 2025-02-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Attempted to call Winstead | |
| 2025-02-03 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed Sanfratello's PCP testimony. | |
| 2025-02-03 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Began prepping Sanfratello examination outline. | |
| 2025-02-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Schmitz | |
| 2025-02-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Skora | |
| 2025-02-03 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred via phone with Winstead | |
| 2025-02-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Alex | |
| 2025-02-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Franko . | |
| 2025-02-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from Franko | |
| 2025-02-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Court | |
| 2025-02-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff | |
| 2025-02-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Skora | |
| 2025-02-03 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Continued reviewing, analyzing, and abstracting trial transcripts for Nazarian's examination outline. | |
| 2025-02-04 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Continued reviewing, analyzing, and abstracting trial transcripts for Nazarian's examination outline. | |
| 2025-02-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from County | |
| 2025-02-04 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Met with Winstead regarding trial prep. | |
| 2025-02-04 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Drafted medical release form and cover letter for record request for Winstead medical records. | |
| 2025-02-04 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed Skora's deposition in preparation for trial prep call. | |
| 2025-02-04 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred via phone with Skora regarding trial prep. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-02-04 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred via phone with Schmitz regarding trial prep. | |
| 2025-02-04 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Schmitz deposition and case report in preparation for trial prep call. | |
| 2025-02-04 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Attended trial prep meeting with Shepherd and Varga. | |
| 2025-02-04 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Shneur | |
| 2025-02-04 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed plaintiff's proposed additional testimony designations. | |
| 2025-02-04 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed court ruling on Sosnowski. | |
| 2025-02-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from City | |
| 2025-02-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent follow up email | |
| 2025-02-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed plaintiff email response | |
| 2025-02-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed plaintiff motion for Shaw to testify in plain clothes. | |
| 2025-02-05 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Attended mock opening statement and comments. | |
| 2025-02-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Struck | |
| 2025-02-05 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Drafted Sanfratello exam outline. | |
| 2025-02-05 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Continued drafting, analyzing, and abstracting trial testimony summaries in anticipation of further drafting Nazarian exam outline. | |
| 2025-02-05 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Reviewed and analyzed Tamala Boyette prior testimony and documents in anticipation of drafting her exam outline. | |
| 2025-02-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel | |
| 2025-02-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from the Court regarding | |
| 2025-02-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel | |
| 2025-02-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Girardi | |
| 2025-02-06 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Edited motion and proposed order for Marinelli to testify in plain clothes. | |
| 2025-02-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Amanda and Jennifer | |
| 2025-02-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from court regarding | |
| 2025-02-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiffs counsel | |
| 2025-02-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from court | |
| 2025-02-06 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed court order | |
| 2025-02-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiffs counsel | |
| 2025-02-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to court | |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Total | Description | |
|---|---|---|---|---|---|---|---|
| 2025-02-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from court ▓ | |
| 2025-02-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel ▓ | |
| 2025-02-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel ▓ | |
| 2025-02-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel ▓ | |
| 2025-02-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to team ▓ | |
| 2025-02-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone ▓ | |
| 2025-02-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone ▓ | |
| 2025-02-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone ▓ | |
| 2025-02-06 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Designated Caldero's deposition testimony. | |
| 2025-02-06 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Drafted Schmitz examination outline. | |
| 2025-02-07 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Finished drafting Boyette examination outline. | |
| 2025-02-06 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Began drafting Boyette exam outline. | |
| 2025-02-06 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Drafted Skora exam outline. | |
| 2025-02-06 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Began drafting MIL to bar COI. | |
| 2025-02-07 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Began drafting Bashi exam outline. | |
| 2025-02-07 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed Bashi post conviction testimony. | |
| 2025-02-07 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Continued drafting Bashi exam outline. | |
| 2025-02-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Attended COI hearing. | |
| 2025-02-07 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Prepped exam trial binders. | |
| 2025-01-15 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Franko ▓ | |
| 2025-01-15 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Girardi ▓ | |
| 2025-01-15 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Amanda ▓ | |
| 2025-01-15 | Brill,Breana | 2.70 | 210.00 | 567.00 | 567.00 | Reviewed, analyzed, and notated Winstead's motion to suppress testimony | |
| 2025-01-15 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Began reviewing, analyzing, and notating part one Winstead's trial testimony ▓ | |
| 2025-01-15 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Finished reviewing, analyzing, and notating part one of Winstead's trial testimony ▓ | |
| 2025-01-15 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed, analyzed, and notated part two of Winstead's trial testimony ▓ | |

| Date | Name | Hours | Rate | Amount | Amount | Description |
|------|------|-------|------|--------|--------|-------------|
| 2025-01-15 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed, analyzed, and notated Winstead's motion to quash testimony |
| 2025-01-16 | Brill,Breana | 2.10 | 210.00 | 441.00 | 441.00 | Began reviewing, analyzing, and abstracting Winstead's deposition testimony . |
| 2025-01-16 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Finished reviewing, analyzing, and abstracting Winstead's deposition testimony |
| 2025-01-16 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Conducted further analysis of phone records. |
| 2025-01-16 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed reports, GPRs and other related materials to Winstead's involvement in investigation. |
| 2025-01-16 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Began drafting trial examination outline for Winstead. |
| 2025-01-17 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting Winstead trial examination outline. |
| 2025-01-17 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Further drafted Winstead trial examination outline. |
| 2025-01-17 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Further drafted Winstead trial examination outline. |
| 2025-01-09 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Reviewed and analyzed plaintiff responses to motions to bar and DO and County MILs. |
| 2025-01-13 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Attended internal trial team strategy meeting. |
| 2025-01-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from court |
| 2025-01-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to officers |
| 2025-01-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Franko |
| 2025-01-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Natalie |
| 2025-01-14 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Began drafting trial examination outline for Winstead. |
| 2025-01-14 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Began reviewing, analyzing, and abstracting Winstead's motion to suppress testimony |
| 2025-01-20 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Continued drafting Winstead trial examination outline. |
| 2025-01-20 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Finished Winstead examination outline. |
| 2025-01-21 | Brill,Breana | 2.70 | 210.00 | 567.00 | 567.00 | Further edited Winstead's trial examination outline. |
| 2025-01-21 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Began reviewing and analyzing Nazarian deposition transcript. |
| 2025-01-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie regarding City call scheduled for tomorrow. |
| 2025-01-21 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Reviewed Rubinstein's deposition transcript. |
| 2025-01-21 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Further reviewed Winstead GPRs and compared and analyzed report notes against deposition testimony of other witnesses. |
| 2025-01-22 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Further reviewed and analyzed Nazarian's deposition transcript. |
| 2025-01-22 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Attended video call with the City to discuss ASA trial witnesses. |
| 2025-01-22 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Drafted motion for writ of habeas corpus ad testificandum, proposed order, and proposed writ for Shaw. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-01-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Conferred via phone with Struck ███████████████████████████. |
| 2025-01-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Attempted to contact Winstead via phone ████████████████████ |
| 2025-01-22 | Brill,Breana | 0.40 | 210.00 | 84.00 | | 84.00 | Reviewed and analyzed grand jury transcript of Michael Rosas' testimony. |
| 2025-01-22 | Brill,Breana | 0.50 | 210.00 | 105.00 | | 105.00 | Reviewed and analyzed plaintiffs memorandum in support of COI petitions on remand. |
| 2025-01-22 | Brill,Breana | 1.20 | 210.00 | 252.00 | | 252.00 | Began drafting outline for Rosas direct examination. |
| 2025-01-22 | Brill,Breana | 1.20 | 210.00 | 252.00 | | 252.00 | Further edited Winstead's direct examination outline. |
| 2025-01-23 | Brill,Breana | 1.20 | 210.00 | 252.00 | | 252.00 | Reviewed and analyzed documents and interviews ████████████████ |
| 2025-01-23 | Brill,Breana | 2.80 | 210.00 | 588.00 | | 588.00 | Finished drafting Rosas examination outline. |
| 2025-01-23 | Brill,Breana | 0.80 | 210.00 | 168.00 | | 168.00 | Drafted record citations for Rosas examination outline. |
| 2025-01-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Edited writ for Shaw's testimony and sent for review. |
| 2025-01-23 | Brill,Breana | 2.70 | 210.00 | 567.00 | | 567.00 | Continued drafting chart of parties MILs and responses ██████████ |
| 2025-01-24 | Brill,Breana | 2.60 | 210.00 | 546.00 | | 546.00 | Finished drafting chart of parties MILs and responses ███████████ |
| 2025-01-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Conferred via phone with Winstead's son regarding ████████████ |
| 2025-01-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Conferred via phone with Marinelli's criminal defense attorney ████████ |
| 2025-01-24 | Brill,Breana | 0.30 | 210.00 | 63.00 | | 63.00 | Conferred via phone with Michael Rosas ███████████████████. |
| 2025-01-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Conferred via phone with Shneur ███████████████████████. |
| 2025-01-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Further conferred via phone with Marinelli criminal defense attorney regarding trial subpoena. |
| 2025-01-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Conferred with John ███████████████████████████. |
| 2025-01-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Conferred with internal team ████████████████████████ |
| 2025-01-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Drafted and sent email correspondence to plaintiff's counsel █████████. |
| 2025-01-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel █████████. |
| 2025-01-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel and defense counsel ████████ |
| 2025-01-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Reviewed and analyzed email correspondence from CCSAO ████████████ |
| 2025-01-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Reviewed and analyzed email correspondence from Court ████████████ |
| 2025-01-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel ██████████. |
| 2025-01-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Drafted summary of call with Winstead's son and sent to team. |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Total | Description | |
|------|------|-------|------|--------|-------|-------------|---|
| 2025-01-23 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted additional edits to motion for writ for Shaw's testimony and proposed order and sent for review. | |
| 2025-01-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Shneur █████ | |
| 2025-01-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court's entered order ████████ | |
| 2025-01-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Marinelli's criminal defense attorney ████ | |
| 2025-01-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed further email correspondence from Marinelli's criminal defense attorney ████████. | |
| 2025-01-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Court regarding witness remote testimony. | |
| 2025-01-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent summary of calls ████████ | |
| 2025-01-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Mr. Rosas ██████ | |
| 2025-01-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Natalie ███████ | |
| ████ 03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Amanda █████ | |
| 2025-01-03 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Finished drafting MIL response no. 2. | |
| 2025-01-03 | Brill,Breana | 2.10 | 210.00 | 441.00 | 441.00 | Finished drafting MIL response no. 1. | |
| 2025-01-03 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Began drafting MIL response no. 11. | |
| 2025-01-03 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Finished drafting MIL response no. 11. | |
| 2025-01-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from John ██████ | |
| 2025-01-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie and Shneur ███ | |
| 2025-01-03 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed November 18, 2012, jail recording ██████ | |
| 2025-01-06 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed MIL response drafts and prepared them and their exhibits for City review. | |
| 2025-01-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to City█████. | |
| 2025-01-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie ██████ | |
| 2025-01-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie ██████ | |
| 2025-01-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from John ██████ | |
| 2025-01-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to internal team █████ | |
| 2025-01-07 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Edited MIL responses 6, 7, and 8, and sent for review. | |
| 2025-01-07 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Attended phone call with City██████ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-01-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Shneur ███████████ | |
| 2025-01-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from City ████████ | |
| 2025-01-07 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Prepped MIL response exhibits for filing. | |
| 2025-01-07 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Edited MIL response 3. | |
| 2025-01-08 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Finished editing MIL Response 3. | |
| 2025-01-07 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed and analyzed Fulton deposition transcript and drafted additional factual content for MIL 13. | |
| 2025-01-07 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed and analyzed trial transcripts and began drafting additional factual material for MIL 12. | |
| 2025-01-08 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Continued editing MIL responses. | |
| 2025-01-08 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Finished editing MIL response 12. | |
| 2025-01-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from John and Shneur | |
| 2025-01-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie ████████ | |
| 2025-01-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from John ████████ | |
| 2025-01-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Amanda and Jennifer ████ | |
| 2025-01-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel | |
| 2025-01-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Shneur ████████████ | |
| 2025-01-08 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Continued editing MIL responses. | |
| 2025-01-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from City ████████ | |
| 2025-01-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from City and Shneur | |
| 2025-01-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Shneur ██████ | |
| 2025-01-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to City ███████████ | |
| 2025-01-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Avi ███████ | |
| 2025-01-08 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Further reviewed trial transcripts for testimony ██████████ | |
| 2025-01-08 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Finished MIL response edits and sent for filing. | |
| 2025-01-31 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting Nazarian examination outline. | |
| 2025-01-31 | Brill,Breana | 2.80 | 210.00 | 588.00 | 588.00 | Continued drafting Nazarian examination outline. | |
| 2025-01-31 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed and analyzed motion in limine rulings and updated chart. | |
| 2025-01-31 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Continued drafting Nazarian examination outline. | |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2025-01-30 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed email correspondence from Court regarding ███ | |
| 2025-01-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Jennifer ███ | |
| 2025-01-31 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie ███ | |
| 2025-01-31 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Began reviewing and analyzing draft of opening statement. | |
| 2025-01-31 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintif ███ | |
| 2025-01-31 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Jennifer ███ | |
| 2025-01-31 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Jennifer ███ | |
| 2025-01-31 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Jennifer ███ | |
| 2025-01-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Jennifer ███ | |
| 2025-01-29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Jennifer and Amanda ███ | |
| 2025-01-30 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed drafted opening statement memo. | |
| 2025-01-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Sanfratello with trial examination materials. | |
| 2025-01-29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from City ███ | |
| 2025-01-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to Jennifer and Amanda ███. | |
| 2025-01-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel regarding witness list update. | |
| 2025-01-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie and Shneur ███. | |
| 2025-01-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel with video stills and reviewed attached photographs. | |
| 2025-01-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel regarding narrowed 404(b) witnesses. | |
| 2025-01-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence ███ | |
| 2025-01-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Av ███ | |
| 2025-01-29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | D  fted and sent email correspondence to Franko ███ | |
| 2025-01-31 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | D  fted and sent email correspondence to Amanda ███. | |

| 2025-01-26 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Further edited examination of Rosas. | |
| 2025-01-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Further edited examination of Winstead. | |
| 2025-01-26 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Began drafting examination of Scaife. | |
| 2025-01-27 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed deposition summary of D'Angelo. | |
| 2025-01-27 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Attended meet and confer. | |
| 2025-01-27 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued reviewing, analyzing, and abstracting trial transcripts in anticipation of drafting examination outline of Nazarian. | |
| 2025-01-27 | Brill,Breana | 2.60 | 210.00 | 546.00 | 546.00 | Further reviewed, analyzed, and abstracted trial transcripts in anticipation of drafting examination outline of Nazarian. | |
| 2025-01-29 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Prepped for FPTO and MIL arguments. | |
| 2025-01-29 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended FPTO conference. | |
| 2025-01-29 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Attended trial prep meeting with officers. | |
| 2025-01-29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Attempted to reach Margaret Bamford regarding trial subpoena and left voicemail. | |
| 2025-01-28 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Attended COI hearing. | |
| 2025-01-28 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended call with City █. | |
| 2025-01-28 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Attended internal trial strategy call. | |
| 2025-01-28 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Attended internal trial strategy call. | |
| 2025-01-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone █ | |
| 2025-01-28 | Brill,Breana | 2.80 | 210.00 | 588.00 | 588.00 | Continued to review, analyze, and abstract trial transcripts █ | |
| 2025-01-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Sanfratello █. | |
| 2025-01-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Winstead's son █ | |
| 2025-01-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Cook County Jail █ | |
| 2025-01-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Jennifer █. | |
| 2025-01-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Jennifer █. | |
| 2025-01-30 | Brill,Breana | 1.90 | 210.00 | 399.00 | 399.00 | Attended internal defense trial strategy meeting. | |
| 2025-01-30 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed, analyzed and abstracted Nazarian deposition █. | |
| 2025-01-30 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Finished reviewing, analyzing and abstracting Nazarian deposition █ | |
| 2025-01-30 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Continued to draft trial witness examination outline for ASA trial attorney Nazarian █ | |
| 2024-06-05 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Sam █ | |
| 2024-06-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred on phone with Struck █ | |
| 2024-06-05 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Conducted case law research █ | |
| 2024-06-06 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Began editing deposition summaries for trial memo. | |

| Date | Name | Hours | Rate | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 2024-06-07 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed sample of Daubert motion ▮ |
| 2024-06-11 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Attended hearing on status of COI's. |
| 2024-06-17 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ▮ |
| 2024-06-18 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Attended video conference to discuss motions in limine and other trial preparation assignments. |
| 2024-06-18 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Drafted email to Sam ▮ |
| 2024-06-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from ▮ . |
| 2024-06-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred on phone with Detective Struck ▮ |
| 2024-06-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ▮ |
| 2024-06-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie ▮ |
| 2024-06-24 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Sam's deposition abstract and draft and sent email response with edits. |
| 2024-06-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ▮ |
| 2024-06-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie ▮ |
| 2024-06-28 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred on phone with Sam ▮ |
| 2024-06-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred on phone with Struck ▮ |
| 2024-06-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Shneur ▮ |
| 2024-06-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Struck ▮ |
| 2024-05-29 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Natalie ▮ |
| 2024-05-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Breen ▮ |
| 2024-05-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Girardi ▮ |
| 2024-05-31 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Shaw's updated criminal history report and incarceration status documents. |
| 2024-05-01 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Conferred with Natalie ▮ |
| 2024-05-02 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Began reviewing, analyzing, and abstracting Winstead's deposition transcript in anticipation of further drafting trial evaluation memo. |
| 2024-05-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Attempted to contact Detective Girardi via phone. |
| 2024-05-02 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Finished reviewing, analyzing, and abstracting Winstead's deposition transcript ▮ |
| 2024-05-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Attempted to contact Detective Struck via phone. |

| Date | Name | Hours | Rate | Amount | | Amount | Description | |
|---|---|---|---|---|---|---|---|---|
| 2024-05-02 | Brill, Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Attempted to contact Detective Franko via phone. | |
| 2024-05-02 | Brill, Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Conferred with Detective Struck on phone ███████ | |
| 2024-05-02 | Brill, Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Conferred with Detective Girardi on phone ███████ | |
| 2024-05-02 | Brill, Breana | 1.80 | 210.00 | 378.00 | | 378.00 | Began drafting deposition summaries for trial evaluation memo. | |
| 2024-05-03 | Brill, Breana | 2.80 | 210.00 | 588.00 | | 588.00 | Finished drafting deposition summaries for trial evaluation memo. | |
| 2024-05-03 | Brill, Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Drafted and sent Officer Franko a follow-up email ███████ | |
| 2024-05-03 | Brill, Breana | 0.80 | 210.00 | 168.00 | | 168.00 | Edited deposition summaries and sent for review. | |
| 2024-05-06 | Brill, Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Reviewed and analyzed Franko's email response ███████ | |
| 2024-05-07 | Brill, Breana | 2.80 | 210.00 | 588.00 | | 588.00 | Began reviewing, analyzing, and abstracting plaintiff's deposition transcript for trial evaluation memo. | |
| 2024-05-07 | Brill, Breana | 0.20 | 210.00 | 42.00 | | 42.00 | Prepped for punitive damages meeting with Winstead tomorrow. | |
| 2024-05-07 | Brill, Breana | 2.20 | 210.00 | 462.00 | | 462.00 | Continued reviewing, analyzing, and abstracting Fulton's deposition transcript. | |
| 2024-05-08 | Brill, Breana | 2.10 | 210.00 | 441.00 | | 441.00 | Continued reviewing, analyzing and abstracting Fulton's deposition. | |
| 2024-05-08 | Brill, Breana | 1.00 | 210.00 | 210.00 | | 210.00 | Attended punitive damages meeting with Winstead. | |
| 2024-05-08 | Brill, Breana | 0.20 | 210.00 | 42.00 | | 42.00 | Further prepped for meeting with Winstead. | |
| 2024-05-08 | Brill, Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Drafted verification form for Winstead. | |
| 2024-05-15 | Brill, Breana | 0.30 | 210.00 | 63.00 | | 63.00 | Prepped verification forms for officer meetings today. | |
| 2024-05-15 | Brill, Breana | 0.50 | 210.00 | 105.00 | | 105.00 | Attended meeting with Franko ███████. | |
| 2024-05-15 | Brill, Breana | 0.70 | 210.00 | 147.00 | | 147.00 | Attended meeting with Girardi ███████. | |
| 2024-05-15 | Brill, Breana | 0.20 | 210.00 | 42.00 | | 42.00 | Further prepped for Zalatoris and Breen punitives meeting today. | |
| 2024-05-15 | Brill, Breana | 1.30 | 210.00 | 273.00 | | 273.00 | Attended meeting with Zalatoris and Breen ███████. | |
| 2024-05-15 | Brill, Breana | 0.70 | 210.00 | 147.00 | | 147.00 | Attended meeting with Bartik ███████ | |
| 2024-05-17 | Brill, Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Conferred with Struck on phone to reschedule in person meeting. | |
| 2024-05-17 | Brill, Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Drafted and sent Struck an email conferring next week's in person punitives meeting. | |
| 2024-05-17 | Brill, Breana | 1.20 | 210.00 | 252.00 | | 252.00 | Continued reviewing, analyzing, and abstracting Fulton's deposition in anticipation of drafting his deposition summary for the trial memo. | |
| 2024-05-20 | Brill, Breana | 1.10 | 210.00 | 231.00 | | 231.00 | Drafted motion in limine brainstorming document in preparation for trial. | |
| 2024-05-20 | Brill, Breana | 2.10 | 210.00 | 441.00 | | 441.00 | Finished reviewing, analyzing, and abstracting Fulton's deposition transcript. | |
| 2024-05-20 | Brill, Breana | 1.20 | 210.00 | 252.00 | | 252.00 | Drafted summary of Fulton's deposition for trial memorandum. | |
| 2024-05-20 | Brill, Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Conferred with Natalie ███████. | |
| 2024-05-21 | Brill, Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Followed-up with Struck ███████ | |
| 2024-05-21 | Brill, Breana | 0.60 | 210.00 | 126.00 | | 126.00 | Reviewed and analyzed Struck's deposition summary and abstract, and prepared an outline in preparation for in-person meeting. | |
| 2024-05-21 | Brill, Breana | 0.60 | 210.00 | 126.00 | | 126.00 | Attended in-person meeting with Struck ███████ | |

| 2024-05-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Analyze Struck's punitive damages strategy. | |
| 2024-05-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Attempted to contact Struck via phone. | |
| 2024-05-22 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed financial documents from Winstead and Zalatoris. | |
| 2024-05-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff regarding punitive damages discovery. | |
| 2024-05-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed disposition sheets regarding updates on COI. | |
| 2024-05-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Franko | |
| 2024-05-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Jennifer | |
| 2024-05-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Franko | |
| 2024-05-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie . | |
| 2024-05-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Sam to set-up motions in limine strategy meeting. | |
| 2024-05-28 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended motion in limine strategy session. | |
| 2024-05-28 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Further conferred on phone with Natalie | |
| 2024-05-28 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Compiled documents for summer associate and sent to Jennifer and Amanda to convert to Dropbox link. | |
| 2024-05-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie | |
| 2024-06-03 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed drafted supplemental responses | |
| 2024-06-04 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Began editing drafted motions in limine. | |
| 2024-06-04 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Finished editing drafted motions in limine and sent for review. | |
| 2023-12-01 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Continued to search for citation in record for response to material facts. | |
| 2023-12-21 | Brill,Breana | 2.80 | 210.00 | 588.00 | 588.00 | Continued editing response to additional statement of material facts. | |
| 2023-12-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Identify additional edits needed for summary judgment reply motion. | |
| 2023-12-21 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Attended call with City regarding summary judgment reply motion. | |
| 2023-12-21 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Conducted further case law research for summary judgment reply motion. | |
| 2023-12-21 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Finished conducting further case law research for summary judgment reply motion. | |
| 2023-12-21 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Began reviewing City comments for response to statement of additional material facts and began editing facts. | |
| 2023-12-22 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Further edited statement of additional material facts. | |
| 2023-12-22 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Finished editing statement of additional material facts and sent for review. | |
| 2023-12-26 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed county's reply in support of motion for summary judgment. | |
| 2023-12-26 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed final draft of reply in support of motion for summary judgment for Defendant Officers. | |
| 2023-12-19 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed City's edits to response to statement of additional facts. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023-12-20 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Edit response to additional statement of material facts. | |
| 2023-12-20 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued editing response to additional statement of material facts. | |
| 2023-12-20 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Finished editing response to additional statement of material facts. | |
| 2024-08-01 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Continued reviewing and abstracting Bub's deposition ███████ | |
| 2024-08-01 | Brill,Breana | 2.80 | 210.00 | 588.00 | 588.00 | Further reviewed and abstracted Bub's deposition ███████ | |
| 2024-08-01 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Finished reviewing and abstracting Bub's deposition ███████ | |
| 2024-08-02 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed and analyzed abstract of Pollini's deposition. | |
| 2024-08-02 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed abstract of Leo's deposition. | |
| 2024-08-02 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed Leo's expert report, and drafted summary of his report and deposition. | |
| 2024-08-02 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Reviewed and analyzed Pollini's expert report, and drafted summary of his report and deposition. | |
| 2024-08-02 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed Goldstein's expert report, and drafted summary of her report and deposition. | |
| 2024-08-02 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed Bub's expert report, and drafted summary of his report and deposition. | |
| 2024-08-02 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Edited drafts of expert deposition and report summaries, and sent for review. | |
| 2024-08-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Kim regarding CCSAO production of documents project. | |
| 2024-08-02 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Began drafting polygraph testimony chart for case memo. | |
| 2024-08-05 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Continued drafting polygraph chart testimony analysis and summary section of trial memo. | |
| 2024-08-05 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Drafted summary of Sosnowski deposition. | |
| 2024-08-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from Ki ███████ | |
| 2024-08-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via Zoom with internal defense team ███████ | |
| 2024-08-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Sam ███████ | |
| 2024-08-05 | Brill,Breana | 2.70 | 210.00 | 567.00 | 567.00 | Reviewed and analyzed deposition of Breen ███████ | |
| 2024-08-05 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Drafted summary of Breen's deposition and sent for review. | |
| 2024-08-05 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Finished reviewing and analyzing deposition of Breen ███████ | |
| 2024-08-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie regarding summarizing Breen's deposition. | |
| 2024-08-06 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Finished polygraph chart and testimony summary and sent for review. | |
| 2024-08-06 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Reviewed and analyzed draft of trial memo. | |
| 2024-08-06 | Brill,Breana | 2.80 | 210.00 | 588.00 | 588.00 | Reviewed and analyzed deposition of Shaw ███████ | |
| 2024-08-07 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Finished reviewing and analyzing Shaw's deposition, and drafted summary of testimony and sent for review. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-08-07 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Began reviewing and analyzing Griffin's deposition transcript ▮▮▮▮ | |
| 2024-08-07 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Finished reviewing and analyzing deposition of Griffin's deposition ▮ | |
| 2024-08-07 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Drafted summary of Griffin's deposition testimony and sent for review. | |
| 2024-08-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed draft of Rolston's motion to dismiss. | |
| 2024-08-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Shneur ▮▮▮▮ | |
| 2024-08-08 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Drafted timeline in custody for both plaintiffs in anticipation of further drafting trial memo. | |
| 2024-08-08 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Attended internal defense call to discuss trial memo. | |
| 2024-08-08 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Further drafted motions in limine brainstorming and assignment list. | |
| 2024-08-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to John ▮▮▮▮. | |
| 2024-08-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email response from John regarding motion in limine project and drafted and sent response back. | |
| 2024-08-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted email to internal defense team and circulated motions in limine chart. | |
| 2024-08-12 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Attended internal defense trial strategy meeting. | |
| 2024-08-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Jennifer ▮▮▮▮ | |
| 2024-08-12 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Began drafting documents for brainstormed motions in limine. | |
| 2024-08-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ▮▮▮▮ | |
| 2024-08-12 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conducted search of lab reports for lab technicians ▮▮▮▮ | |
| 2024-08-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Jennifer ▮▮▮▮ | |
| 2024-08-13 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Attended internal defense trial preparation strategy session. | |
| 2024-08-13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred on phone with Officer Struck ▮▮▮▮ | |
| 2024-08-13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Sam ▮▮▮▮ | |
| 2024-08-13 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Further strategized drafting plan for motions in limine. | |
| 2024-08-13 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Began drafting motion in limine to bar argument that jury should send a message. | |
| 2024-08-14 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Conducted case law research ▮▮▮▮ | |
| 2024-08-14 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Finished drafting motion in limine to bar argument that jury should send a message. | |
| 2024-08-14 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Researched and began drafting motion ▮▮▮▮ | |
| 2024-08-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court order regarding motion to dismiss. | |
| 2024-08-19 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Began drafting motion in liming to bar argument linking officers to certain claims without proof of involvement. | |
| 2024-08-19 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed comp reports regarding certain trial witnesses. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-08-19 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Conducted case law research █████████████ | |
| 2024-08-19 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Continued drafting motion in limine to bar argument of personal involvement without proof. | |
| 2024-08-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Sam via phone ███████████ | |
| 2024-08-19 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Further reviewed and analyzed sample MILs for relevant case law. | |
| 2024-08-20 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed deposition abstract of Varga. | |
| 2024-08-27 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Mitchell's taped confession ████████ | |
| 2024-08-27 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed civil complaint from 2007 and and Shaw's settlement agreement ████████████████. | |
| 2024-08-27 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting motion in limine to bar mention of Shaw's settlement payment and motion to suppress hearing ruling. | |
| 2024-08-27 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Conducted case law research for motion in limine to bar mention of suppression ruling and Shaw's settlement. | |
| 2024-08-27 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Further drafted motion in limine to bar mention of suppression ruling and Shaw's settlement. | |
| 2024-08-27 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Conducted further case law research ███████████████. | |
| 2024-08-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed updated comp report for Caldero. | |
| 2024-08-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed correspondence from Natalie regarding dismissal of Rolston from case. | |
| 2024-08-28 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Finished drafting motion to bar mention of Shaw's settlement and motion to suppress ruling. | |
| 2024-08-29 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Natalie ███████████████. | |
| 2024-08-30 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Further drafted motion in limine to bar Shaw's confession and settlement payment. | |
| 2024-08-30 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Further drafted motion in limine to bar liability without evidence of personal involvement. | |
| 2024-08-30 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Began drafting motion in limine to bar specific instances of conduct. | |
| 2024-08-30 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Began reviewing and analyzing defendant officer complaint register files ███████████████ | |
| 2024-06-27 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed and analyzed Sam's draft of motions in limine, edited, and sent to Sam for review. | |
| 2024-03-25 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Reviewed and analyzed MSJ ruling. | |
| 2024-03-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie on phone ██████████████. | |
| 2024-03-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Jennifer email ████████████████ | |
| 2024-03-26 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Drafted and sent Officer Schmitz, Skora, Kennedy, Cervenka, and Aguirre separate emails ████████ | |
| 2024-03-26 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted letter to Schmitz ██████████████ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024-03-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted letter to Kennedy ████████████ |
| 2024-03-28 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Attended joint defense call ██████████ |
| 2024-03-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred on phone with Natalie ████. |
| 2024-04-29 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed and analyzed deposition notes and deposition summary for Palmatier's deposition ████████ |
| 2024-04-29 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Began drafting trial summary of deposition testimony for Zalatoris. |
| 2024-04-29 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed and analyzed current trial memo draft. |
| 2024-04-29 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed trial memo example ████████ |
| 2024-04-12 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Further reviewed, analyzed, and abstracted Bartik's deposition transcript. |
| 2024-04-15 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Finished reviewing, analyzing, and abstracting Bartik's deposition transcript. |
| 2024-04-15 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Began reviewing, analyzing and abstracting Struck's deposition transcript. |
| 2024-04-15 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Finished reviewing analyzing and abstracting Struck's deposition transcript. |
| 2024-04-17 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence ████████ |
| 2024-04-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ███████████ |
| 2024-04-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ██████████ |
| 2024-04-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff regarding ██ |
| 2024-04-25 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Began reviewing, analyzing, and abstracting Girardi's deposition. |
| 2024-04-26 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Continued reviewing, analyzing, and abstracting Girardi's deposition transcript. |
| 2024-04-26 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Finished reviewing, analyzing, and abstracting Girardi's deposition transcript. |
| 2024-04-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed joint status report. |
| 2024-04-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ████████████ |
| 2024-04-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court order regarding trial dates. |
| 2024-04-01 | Brill,Breana | 2.60 | 210.00 | 546.00 | 546.00 | Began reviewing, analyzing, and abstracting Zalatoris's deposition █ ████████ |
| 2024-04-01 | Brill,Breana | 2.10 | 210.00 | 441.00 | 441.00 | Finished reviewing, analyzing, and abstracting Zalatoris's deposition. |
| 2024-04-08 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Began reviewing, analyzing, and abstracting Bartik's deposition transcript █ |
| 2024-04-09 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Continued reviewing, analyzing, and abstracting Bartik's deposition. |

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2024-07-01 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Participate in phone conference with Detective Struck to discuss punitive damages interrogatory and defense. | |
| 2024-07-01 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed draft of letter to Struck. | |
| 2024-07-01 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Attended phone conference with defense team ████████████ | |
| 2024-07-05 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed abstract of Marinelli deposition. | |
| 2024-07-10 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Began reviewing, analyzing, and abstracting Sosnowski's deposition transcript. | |
| 2024-07-11 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Continued reviewing, analyzing, and abstracting Sosnowski's deposition in anticipation of drafting Daubert motion. | |
| 2024-07-12 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Further reviewed, analyzed, and abstracted Sosnowski's deposition in anticipation of drafting Daubert motion. | |
| 2024-07-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Sam email ████████████ | |
| 2024-07-17 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from John ████████ | |
| 2024-07-17 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed Mitchell deposition abstract in anticipation of drafting Daubert motions. | |
| 2024-07-17 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted and sent email to John ████████████████████ | |
| 2024-07-17 | Brill,Breana | 1.90 | 210.00 | 399.00 | 399.00 | Finished reviewing, analyzing, and abstracting Sosnowski's deposition. | |
| 2024-07-17 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email response from John ████████ | |
| 2024-07-17 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Began reviewing, analyzing, and abstracting Palmatier's deposition in anticipation of drafting Daubert motions. | |
| 2024-07-18 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Attended internal defense call ████████████████. | |
| 2024-07-25 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Attended hearing regarding status on COI. | |
| 2024-07-25 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted summary of COI hearing and sent via email to internal defense team. | |
| 2024-07-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Shneur ████████ | |
| 2024-07-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Sam ████████ | |
| 2024-07-31 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Began abstracting Goldstein's deposition ████████ | |
| 2024-07-31 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Finished abstracting Goldstein's deposition in ████████ | |
| 2024-07-31 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Attended internal defense meeting to discuss trial memo draft and MILs. | |
| 2024-07-31 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Began reviewing, analyzing, and abstracting Bub's deposition ████████ | |
| 2024-07-31 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred on phone with Sam ████████████████. | |
| 2024-12-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Identified trial exhibit objections. | |

| 2024-12-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from City █████████ ████ | |
| 2024-12-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from John █████████ ████ | |
| 2024-12-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie █████ ██. | |
| 2024-12-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from John █████████ ███████████ | |
| 2024-12-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from John █████ ████████████ | |
| 2024-12-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from the City ████ ██. | |
| 2024-12-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed DO settlement letter. | |
| 2024-12-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed County settlement letter. | |
| 2024-12-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed plaintiff settlement letter. | |
| 2024-12-04 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed email correspondence from plaintiff and reviewed attached jury instructions. | |
| 2024-12-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie regarding internal trial strategy meeting. | |
| 2024-12-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ██████████ | |
| 2024-12-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from County regarding COI hearing. | |
| 2024-12-02 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Finished drafting objections to trial exhibits. | |
| 2024-12-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed County's witness and exhibit lists. | |
| 2024-12-19 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Reviewed and analyzed all Plaintiff's MIL filings and created assignment chart and organized MILs into folders. | |
| 2024-12-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed order from Court regarding pretrial conference. | |
| 2024-12-19 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Attended internal strategy meeting ████████████████ | |
| 2024-12-17 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie and plaintiff's counsel ████████ ██. | |
| 2024-12-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel ████ | |
| 2024-12-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel ████ | |
| 2024-12-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel ████ | |
| 2024-12-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to internal defense team █████ | |
| 2024-12-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from internal team and drafted and sent reply ████████████ | |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Billed | Description | |
|---|---|---|---|---|---|---|---|
| 2024-12-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie ████ | |
| 2024-12-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Natalie ████ | |
| 2024-12-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence to correctional center ████ | |
| 2024-12-19 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Began drafting MIL responses. | |
| 2024-12-19 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed plaintiff objections to defendant's exhibits. | |
| 2024-12-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed plaintiff objections to defendant's witness list. | |
| 2024-12-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed plaintiff's pretrial memo. | |
| 2024-12-20 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Conducted case law research ████. | |
| 2024-12-20 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Finished drafting response to plaintiff MIL to bar COI denial. | |
| 2024-12-20 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Began drafting response to plaintiff MIL to bar ineffective assistance of counsel argument. | |
| 2024-12-20 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from DOC ████ | |
| 2024-12-09 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ████ | |
| ████ 09 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via email with John ████. | |
| 2024-12-09 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Began editing MILs. | |
| 2024-12-09 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Conducted further MIL edits. | |
| 2024-12-10 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Attended trial strategy meeting and call with the City. | |
| 2024-12-10 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Continued editing MILs. | |
| 2024-12-10 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed and analyzed Franko's depositio ████ | |
| 2024-12-10 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie ████ | |
| 2024-12-10 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff ████ | |
| 2024-12-11 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Further edited MILs. | |
| 2024-12-11 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Continued editing MILs. | |
| 2024-12-11 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ████ | |
| 2024-12-11 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ████. | |
| 2024-12-11 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Continued editing MILs. | |
| 2024-12-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed order from court ████ | |
| 2024-12-12 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Continued editing MILs. | |
| 2024-12-12 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Conducted further case law research for MILs. | |
| 2024-12-12 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Further edited MIL drafts. | |

FULTON TIME REDACTED

| Date | Timekeeper | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2024-12-13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff █████ ██████. | |
| 2024-12-13 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Conducted gang related case law research ████████████████. | |
| 2024-12-13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie ███████. | |
| 2024-12-13 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Continued editing draft of MIL to bar gang related evidence. | |
| 2024-12-17 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred via phone with correctional center ████████████████. | |
| 2024-12-17 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conducted research ██████████████████████████. | |
| 2024-12-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Further conferred via phone with correctional center ████████. | |
| 2024-12-18 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Drafted motion for leave to file MIL 30 under seal. | |
| 2024-12-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conducted case law research ████████████████████. | |
| ██████ 27 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Continued drafting motion in limine response motions. | |
| 2024-12-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Shneur and Natalie | |
| 2024-11-08 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Attended status hearing regarding COI. | |
| 2024-11-08 | Brill,Breana | 1.90 | 210.00 | 399.00 | 399.00 | Conducted case law research ████████████████████████. | |
| 2024-11-07 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Edited motion in limine ████████████████████████████. | |
| 2024-11-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Shneur ████████. | |
| 2024-11-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Palmatier ████████████. | |
| 2024-11-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie ████████. | |
| 2024-11-07 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Further edited motions in limine in anticipation of sending them to City for review. | |
| 2024-11-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Avi ████████. | |
| 2024-11-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from John regarding ████████. | |
| 2024-11-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Natalie email correspondence ████████████. | |
| 2024-11-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Jennifer ████████. | |
| 2024-11-05 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Began designating Griffin's deposition transcript. | |
| 2024-11-05 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Finished designating Griffin's deposition testimony. | |
| 2024-11-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Shneur ████████. | |
| 2024-11-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ████████████████████████. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-11-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Avi | |
| 2024-11-06 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed and applied, and further edited, motions in limine. | |
| 2024-11-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed order regarding settlement conference. | |
| 2024-11-06 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Drafted motion in limine to bar mention of COI petition being on appeal. | |
| 2024-11-06 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Edited motion in limine to bar ineffective assistance of counsel. | |
| 2024-11-06 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Continued editing motions in limine. | |
| 2024-11-11 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Finished conducting case law research | |
| 2024-11-11 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Drafted letters and e-mails to each party defendant | |
| 2024-11-11 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed e-mail correspondence from Breen | |
| 2024-11-11 | Brill,Breana | 2.60 | 210.00 | 546.00 | 546.00 | Began reviewing and analyzing trial transcripts and drafting summaries of each witness's trial testimony | |
| 2024-11-11 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Continued reviewing and analyzing trial transcripts and drafting summaries of each witness's trial testimony | |
| 2024-11-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed e-mail correspondence from Franko | |
| 2024-11-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed further e-mail correspondence from Franko | |
| 2024-11-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed e-mail correspondence from Girardi | |
| 2024-11-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie | |
| 2024-11-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie | |
| 2024-11-12 | Brill,Breana | 2.80 | 210.00 | 588.00 | 588.00 | Continued reviewing and analyzing trial transcripts and drafting summaries of witness trial testimony | |
| 2024-11-13 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Continued reviewing and outlining trial transcripts in | |
| 2024-11-15 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie | |
| 2024-11-20 | Brill,Breana | 2.80 | 210.00 | 588.00 | 588.00 | Reviewed and analyzed all MIL drafts and drafted chart of each argument and evidence seeking to be excluded. | |
| 2024-11-20 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred on phone with Natalie | |
| 2024-11-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed e-mail correspondence from plaintiff regarding push pretrial filing date. | |
| 2024-11-21 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed motions in limine chart to prep for today's meeting. | |
| 2024-11-21 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Attended meet and confer. | |
| 2024-11-21 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Attended internal defense trial strategy meeting. | |
| 2024-11-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed order from Court regarding settlement conference. | |

| 2024-11-25 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed statement of case draft. | |
|---|---|---|---|---|---|---|---|
| 2024-11-25 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed plaintiff's proposed witness and exhibit lists. | |
| 2024-11-25 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed and analyzed all OEMC call recordings. | |
| 2024-11-25 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ▮▮▮ | |
| 2024-11-25 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Began drafting objections to plaintiff's exhibit list. | |
| 2024-11-25 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie ▮▮▮ | |
| 2024-11-26 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting objections to exhibit list. | |
| 2024-11-26 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Attended internal defense trial strategy meeting. | |
| 2024-11-26 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Further drafted objections to plaintiff exhibit list. | |
| 2024-11-27 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Continued drafting exhibit list objections. | |
| 2024-11-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from county regarding ▮▮▮ | |
| 2024-11-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie ▮▮▮ | |
| 2024-11-27 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed DO exhibit and witness list. | |
| 2024-10-01 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Finished drafting motion in limine to bar mention of Collazo and Marinelli's gang memberships. | |
| 2024-10-01 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff's counsel regarding Friday meeting to confer about trial schedules. | |
| 2024-10-01 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Edited motion in limine to bar plaintiffs from claiming constitutional rights as form of damages. | |
| 2024-10-01 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Began drafting motion in limine to bar mention of Rubinstein's past suit. | |
| 2024-10-01 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Conducted case law ▮▮▮ | |
| 2024-10-01 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Continued drafting motion in limine to bar mention of Rubinstein's past lawsuit. | |
| 2024-10-01 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Continued editing drafts of motions in limine. | |
| 2024-10-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court order regarding trial date. | |
| 2024-10-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie regarding court order changing trial date. | |
| 2024-10-02 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Reviewed and analyzed deposition of D'Angelo. | |
| 2024-10-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Theo ▮▮▮ | |
| 2024-10-02 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Finished drafting motion in limine to bar mention of Rubinstein's lawsuit. | |
| 2024-10-02 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Continued editing motions in limine drafts. | |
| 2024-10-04 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed email correspondence from John ▮▮▮ | |
| 2024-10-04 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued editing motion in limine drafts. | |
| 2024-10-04 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Further edited motion in limine drafts. | |
| 2024-10-07 | Brill,Breana | 2.10 | 210.00 | 441.00 | 441.00 | Edited motion in limine to bar plaintiff from arguing ▮▮▮ | |

FULTON TIME REDACTED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-10-07 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Editing motion in limine to bar plaintiffs from introducing new Brady theories. | |
| 2024-10-07 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Editing motion in limine to bar mentioning of Shaw's previous lawsuit and settlement. | |
| 2024-10-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie ▇▇▇ | |
| 2024-10-08 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Edited motion in limine to bar argument that criminal investigations was racially motivated. | |
| 2024-10-08 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Edited motion in limine to bar argument RE: improper police conduct relating to witness ages. | |
| 2024-10-08 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Edited motion in limine to bar undisclosed contention interrogatories. | |
| 2024-10-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from Theo ▇▇▇ | |
| 2024-10-08 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Edited motion in limine to bar mention of deviation from internal policies and motion in limine to bar mention of abuse in jail. | |
| 2024-10-09 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Edited motion in limine to bar alternative suspect theories. | |
| 2024-10-09 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Editing motion in limine to bar mention of alleged misconduct of dismissed or non defendant. | |
| 2024-10-09 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Further edited motion in limine to bar mention of injuries incurred while imprisoned. | |
| 2024-10-09 | Brill,Breana | 2.10 | 210.00 | 441.00 | 441.00 | Edited motion in limine to bar mention of 48 hour violation and settlement. | |
| 2024-10-09 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Began editing motion in limine to bar mention of Franko history with McDonald shooting. | |
| 2024-10-09 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Edited motions in limine drafted by John. | |
| 2024-10-10 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Edited motion to bar mention of Rubinstein lawsuit and reviewed transcripts for citations. | |
| 2024-10-10 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Finished editing motion in limine to bar mention of Mcdonald lawsuit. | |
| 2024-10-10 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed post conviction hearing transcript in anticipation of further drafting motions in limine. | |
| 2024-10-10 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Further edited motions in limine. | |
| 2024-10-10 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from the City ▇▇▇ | |
| 2024-10-10 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court order regarding new trial date. | |
| 2024-10-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email correspondence John ▇▇▇ | |
| ▇▇▇ | 14 | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed draft of Daubert motion to bar Leo. | |
| 2024-10-14 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Daubert motion draft to bar Sosnowski. | |
| 2024-10-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from John ▇▇▇ | |
| 2024-10-15 | Brill,Breana | 2.60 | 210.00 | 546.00 | 546.00 | Attended trial strategy meeting. | |
| 2024-10-15 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed MILs still need to be drafted or need clarification in preparation for trial strategy meeting. | |
| 2024-10-30 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Attended internal defense trial strategy meeting. | |
| 2024-10-25 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Completed Rolston's trial testimony designations. | |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2024-10-25 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Attended COI status hearing. | |
| 2024-10-25 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent summary of COI status hearing to team. | |
| 2024-10-29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Amanda ███████ | |
| 29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ███████ | |
| 2024-10-29 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Amanda's copied over trial designations. | |
| 2024-10-29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed motion to set settlement conference. | |
| 2024-10-29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ███████ | |
| 2024-10-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed order from court setting hearing for motion for settlement conference. | |
| 2024-10-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed plaintiff's response to motion for settlement conference. | |
| 2024-10-17 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Conducted case law research ███████ | |
| 2024-10-17 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Began drafting motion in limine to bar alibi evidence. | |
| 2024-10-17 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed deposition of Michael Clancy ███████ | |
| 2024-10-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with John regarding outstanding MIL drafts. | |
| 2024-10-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conducted case law research ███████. | |
| 2024-10-18 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Edited MILs brainstorming numbering chart in anticipation of finishing MILs drafting project. | |
| 2024-10-18 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Finished drafting MIL to bar alibi evidence. | |
| 2024-10-18 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Drafted MIL to bar argument that conviction was overturned based on innocence. | |
| 2024-10-18 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Began drafting MIL to bar inadmissible evidence to establish due process claim. | |
| 2024-10-21 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended COI hearing. | |
| 2024-10-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence regarding settlement offer response and conference. | |
| 2024-10-21 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Edited MILs barring plaintiff counsel from referencing family and MIL barring plaintiff from breaking up defendant's cross examination. | |
| 2024-10-21 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Finished drafting motion in limine barring inadmissible evidence being used to support due process claim. | |
| 2024-10-21 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conducted further case law research ███████ | |
| 2024-10-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with John ███████ | |
| 2024-10-21 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Drafted MIL barring specific instances of misconduct. | |
| 2024-10-22 | Brill,Breana | 2.60 | 210.00 | 546.00 | 546.00 | Designated the first transcript of Rolston's deposition testimony in preparation for trial. | |
| 2024-10-22 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Began designating second part of Rolston's trial transcript in preparation for trial. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-10-23 | Brill,Breana | 2.40 | 210.00 | 504.00 | | 504.00 Finished Rolston's part two deposition trial designations. | |
| 2024-10-24 | Brill,Breana | 1.40 | 210.00 | 294.00 | | 294.00 Designated Sid Taylor's trial testimony. | |
| 2024-09-16 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 Reviewed and analyzed email correspondence from Natalie and John ▮ | |
| 2024-09-16 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Conducted further case law research ▮ | |
| 2024-09-16 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Finished drafting motion in limine to bar argument linking officers to Mitchell's liability claims. | |
| 2024-09-16 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Began conducting case law research ▮ | |
| 2024-09-16 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Began drafting motion in limine to bar fabrication claim regarding Sid Taylor police report. | |
| 2024-09-17 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 Conferred with Natalie ▮. | |
| 2024-09-17 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Continued drafting motion in limine to bar fabrication claim regarding Sid Taylor police report. | |
| 2024-09-17 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Conducted further case law research ▮ | |
| 2024-09-02 | Brill,Breana | 0.40 | 210.00 | 84.00 | | 84.00 Continued drafting motion in limine to bar CRs. | |
| 2024-09-02 | Brill,Breana | 0.60 | 210.00 | 126.00 | | 126.00 Began drafting motion in limine to bar unrelated bad acts. | |
| 2024-09-02 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Conducted case law research ▮. | |
| 2024-09-03 | Brill,Breana | 2.50 | 210.00 | 525.00 | | 525.00 Continued drafting motion in limine to bar unrelated bad acts. | |
| 2024-09-03 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Conducted case law research ▮ | |
| 2024-09-03 | Brill,Breana | 0.80 | 210.00 | 168.00 | | 168.00 Finished drafting motion in limine to bar unrelated bad acts. | |
| 2024-09-17 | Brill,Breana | 0.30 | 210.00 | 63.00 | | 63.00 Reviewed and analyzed transcript of last status hearing regarding COI. | |
| 2024-09-18 | Brill,Breana | 0.40 | 210.00 | 84.00 | | 84.00 Reviewed and analyzed draft of jury instructions. | |
| 2024-09-18 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Finished drafting motion in limine to bar claims of liability stemming from being detained for over 48 hours. | |
| 2024-09-18 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Conducted further case law research ▮ | |
| 2024-09-18 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Further drafted motion in limine to bar claims of liability stemming from being detained for over 48 hours. | |
| 2024-09-19 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Began drafting motion in limine to bar argument of improper police conduct relating to Shaw and Precious's ages. | |
| 2024-09-19 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Finished drafting motion in limine bar argument of improper police conduct relating to Shaw and Precious's ages. | |
| 2024-09-19 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Conducted case law research ▮. | |
| 2024-09-19 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Drafted motion in limine to bar Brady arguments outside those disclosed in contention interrogatories. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-09-19 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Began drafting motion in limine to bar argument that the underlying police investigation was racially motivated. | |
| 2024-09-20 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Finished drafting motion in limine to bar argument that the underlying police investigation was racially motivated. | |
| 2024-09-20 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Natalie and Kim ▬ | |
| 2024-09-20 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Drafted motion in limine to bar evidence and legal theories outside of those disclosed in contention interrogatories. | |
| 2024-09-23 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended COI status hearing. | |
| 2024-09-23 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with John ▬. | |
| 2024-09-23 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed and analyzed GPRs, post-conviction petition, and exhibits to petition in anticipation of drafting motion in limine to bar alternative suspect theories. | |
| 2024-09-23 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Began drafting motion in limine to bar alternative suspect theories. | |
| 2024-09-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Palmatier ▬. | |
| 2024-09-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Kim ▬ | |
| 2024-09-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Kim ▬ | |
| 2024-09-23 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Attended internal trial strategy meeting. | |
| 2024-09-24 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Conducted case law research ▬ | |
| 2024-09-24 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Further drafted alternative suspect theory motion in limine. | |
| 2024-09-24 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Conducted case law research ▬ | |
| 2024-09-24 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Began drafting motion in limine to bar Franko's history with McDonald shooting. | |
| 2024-09-24 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed timeline chart with citations ▬ | |
| 2024-09-25 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email from Theo ▬. | |
| 2024-09-25 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed and analyzed Franko's deposition ▬. | |
| 2024-09-25 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Franko's complaint register history ▬ | |
| 2024-09-25 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Finished drafting motion in limine to bar evidence of Franko's involvement with McDonald shooting. | |
| 2024-09-25 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Finished drafting motion in limine to bar mention of alternative suspect theories. | |
| 2024-09-25 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed and analyzed Fulton's deposition ▬ | |

| 2024-09-25 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Mitchell's deposition | |
| 2024-09-25 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed complaint for physical abuse allegations | |
| 2024-09-26 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Further reviewed documents relating to Dunn class action | |
| 2024-09-26 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Edited motion in limine to bar arguments regarding liability for being held for over 48 hours. | |
| 2024-09-26 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Began drafting motion in limine to bar physical abuse claims. | |
| 2024-09-26 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Conducted case law research | |
| 2024-09-26 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Finished drafting motion in limine to bar claims of physical abuse. | |
| 2024-09-26 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Further edited and drafted motion in limine to bar Franko's history with McDonald shooting. | |
| 2024-09-26 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Conducted case law research | |
| 2024-09-26 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Continued editing motion in limine to bar claims of excessive force and motion in limine to bar mention of nondefendant misconduct. | |
| 2024-09-27 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed, analyzed, and edited motion in limine to bar damages based upon lost wages. | |
| 2024-09-27 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Finished drafting motion in limine to bar mention of nondefendant and prior dismissed defendant misconduct. | |
| 2024-09-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Theo | |
| 2024-09-27 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Further edited motion in limine to bar damages based on lost wages. | |
| 2024-09-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Shneur | |
| 2024-09-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Struck a follow-up email | |
| 2024-09-27 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Conducted case law research | |
| 2024-09-27 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Drafted motion in limine to bar evidence | |
| 2024-09-27 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Edited motion in limine to bar claiming constitutional violations as damages. | |
| 2024-09-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Theo | |
| 2024-09-27 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Began reviewing and analyzing discovery | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-09-30 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Finished drafting motion in limine to admit evidence of Mercado wrongful death suit and payment. | |
| 2024-09-30 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Conducted further case law research | |
| 2024-09-30 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Began drafting motion in limine to bar use of inadmissible evidence in support of a due process claim by reviewing complaint, summary judgment ruling and other relevant documents. | |
| 2024-09-30 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Conducted case law research | |
| 2024-09-30 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Began conducting case law research | |
| 2024-09-30 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed deposition of Marinelli | |
| 2022-12-28 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed draft of motion to compel and memorandum for motion to compel. | |
| 2022-12-01 | Brill,Breana | 1.90 | 210.00 | 399.00 | 399.00 | Reviewed and analyzed Anthony Mitchell's deposition transcript | |
| 2022-12-01 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Reviewed and analyzed John Fulton's deposition transcript | |
| 2022-12-01 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed draft of defendant officers' response to plaintiff's second set of supplemental discovery. | |
| 2022-12-01 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Conducted case law research | |
| 2022-12-02 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Completed case law research | |
| 2022-12-02 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Reviewed and analyzed Schmitz deposition transcript. | |
| 2022-12-06 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Prepped for second portion of Rubinstein's deposition by reviewing his previous testimony and past deposition notes. | |
| 2022-12-06 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended second portion of Rubinstein's deposition. | |
| 2022-12-06 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Attended status hearing. | |
| 2022-12-06 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed Defendant Officers' responses to Plaintiff's second supplemental set of interrogatories. | |
| 2022-12-09 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Summarized and sent Neal motion to compel case law research. | |
| 2022-12-12 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed draft of Defendant Officers' responses to Plaintiffs' second set of written discovery. | |
| 2022-12-12 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended joint defense call | |
| 2022-12-13 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed proposed summary judgment and expert discovery timeline draft. | |
| 2022-12-15 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed court order regarding expert discovery and summary judgment dates. | |
| 2022-12-15 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed Brie Siebken email communication | |
| 2022-12-15 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed City's responses to Plaintiff's second supplemental requests. | |

FULTON TIME REDACTED

| Date | Attorney | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2022-12-16 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Attended internal call ███████ | |
| ████-16 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Attended phone call with City ████████████ | |
| 2022-12-19 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed draft of motion to compel. | |
| 2022-12-20 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed County defendants discovery responses. | |
| 2022-12-20 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed City defendants discovery responses, and reviewed documents produced | |
| 2023-01-02 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed City edits to motion to compel, implemented and further edited the draft. | |
| 2023-01-02 | Brill,Breana | 2.80 | 210.00 | 588.00 | 588.00 | Began reviewing City edits to memorandum for motion to compel, reviewed and analyzed Zinger and Clancy depositions for quotes, and further edited and developed memo draft. | |
| 2023-01-03 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Edited background, fact, and disputed deposition testimony sections of memo to motion to compel. | |
| 2023-01-03 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Further edited disputed deposition testimony section and argument section of motion to compel. | |
| 2023-01-03 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Continued editing argument section of motion to compel. | |
| 2023-01-04 | Brill,Breana | 2.60 | 210.00 | 546.00 | 546.00 | Continued drafting argument section of memo to motion to compel. | |
| 2023-01-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed email to City ████████████████. | |
| 2023-01-04 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting and editing deposition citations, argument section, and fact section for memo to motion to compel. | |
| 2023-01-04 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Began editing case citations for memo to motion to compel. | |
| 2023-01-05 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued editing motion to compel memorandum and editing case and deposition citations in motion, and sent for review. | |
| 2023-01-05 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed and analyzed Patrick and Taylor cases, ████████ | |
| 2023-01-05 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Fulton and Mitchell's post-conviction petitions █ | |
| 2023-01-05 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted additional edits based on Natalie's comments for motion to compel and sent for review. | |
| 2023-01-05 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed final draft of motion to compel. | |
| 2023-01-10 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed documents and created database of documents for polygraph expert to review. | |
| 2023-01-10 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Prepped for phone call to retain polygraph expert ███████████ | |
| 2023-01-10 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke with polygraph examiner expert ████████████ | |
| 2023-01-10 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent team an email ███████████ | |
| 2023-01-18 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed and analyzed portions of plaintiffs' depositions ███████████ | |

FULTON TIME REDACTED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023-01-18 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Reviewed and analyzed deposition transcript of Remington Stewart ███ | |
| 2023-01-18 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Reviewed and analyzed Yolanda Henderson's deposition transcript ██ | |
| 2023-01-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Natalie ████████████████ | |
| 2023-01-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted and sent email to polygraph expert ██████████ | |
| 2023-01-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Amanda ███████████ | |
| 2023-01-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Jennifer's email ████████. | |
| 2023-01-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent an email to Dr. Gaskell to set-up phone call ███ | |
| 2023-01-19 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Reviewed and analyzed Fulton and Mitchell's IDOC documents ███ | |
| 2023-01-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie and Amanda ████ | |
| 2023-01-19 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Prepped for call with Dr. Gaskell ██████ | |
| ██████ 19 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke with Dr. Gaskell ████████████. | |
| 2023-01-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ███████ | |
| 2023-01-19 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted and sent email to team ███████ | |
| 2023-01-20 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Chris Raiti an email ████████. | |
| 2023-01-20 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from plaintiff requesting expert disclosure extension. | |
| 2023-01-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed correspondence ████████████. | |
| 2023-01-13 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed final version of motion to compel before filing. | |
| 2023-01-16 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed ████████████ | |
| 2023-01-17 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court orders assigning motion to compel to two Magistrate Judges. | |
| 2023-01-30 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed newly produced DNA testing documents. | |
| 2023-01-30 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed motion to compel in preparation for tomorrow's hearing. | |
| 2023-01-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed Plaintiff's request for an extension to disclose experts. | |
| 2023-01-31 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed Rashawn Hobbs deposition ████████. | |
| 2023-01-31 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court order granting plaintiff's request for extension of time. | |
| 2022-09-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted email ███████████. | |
| 2022-09-29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Jennifer ████████████. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-09-29 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Conducted social media analysis ███████ |
| 2022-09-15 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Finished developing post-conviction timeline and sent for review. |
| 2022-09-15 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conducted search and analysis of ISP documents ██████ |
| 2022-09-15 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Conducted a further search for ISP analysis ███████. |
| 2022-09-15 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Conducted search for CCSAO Investigative analysis ██████ |
| 2022-09-15 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Jennifer ████████ |
| 2022-09-16 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed outline for John Fulton's deposition. |
| 2022-09-16 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Mitchell's confession tape ███████ |
| 2022-09-16 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed Shaw's deposition transcript ████████ |
| 2022-09-16 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Searched for Secret Service Margaret Bamford's contact information ███████ |
| 2022-09-16 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Finished reviewing and analyzing Shaw's deposition transcript, and sent Natalie summary of findings ██████ |
| 2022-09-16 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke to Margaret Bamford on phone and conferred ███████ |
| 2022-09-16 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent defense email ███████ |
| 2022-09-16 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Margaret Bamford again on the phone ███████ |
| 2022-09-16 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Jennifer ███████ |
| 2022-09-19 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | ███████ developed timeline in anticipation of Fulton's deposition. |
| 2022-09-20 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Prepped for Mitchell deposition. |
| 2022-09-20 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Prepare for deposition of Mitchell's attorney Mike Clancy |
| 2022-09-21 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed notes from Fulton and Mitchell's depositions. |
| 2022-09-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed criminal history report of Alton Manderson. |
| 2022-09-27 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Attended status hearing. |
| 2022-09-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ███████ |
| 2022-10-06 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed phone call between Fulton and Andrea Lyon regarding Zinger. |
| 2022-10-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Defendant Officers' first supplemental response to written discovery. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-11-29 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed draft of Zinger deposition outline. | |
| 2022-11-29 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Fulton phone call audio in anticipation of Zinger's deposition. | |
| 2022-11-29 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Attended joint defense phone conference regarding discovery. | |
| 2022-11-29 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed newly produced GPR's. | |
| 2022-11-29 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Began conducting case law research ██████████████████ | |
| 2022-11-30 | Brill,Breana | 2.10 | 210.00 | 441.00 | 441.00 | Conducted further case law research ███████████████ | |
| 2022-11-30 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed draft of Rule 26(a)(2) disclosures. | |
| 2022-11-16 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | reviewing transcripts in preparation for deposition strategy meeting today. | |
| 2022-11-16 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed Rashawn Hobbs interview, affidavit, and other materials in anticipation of his deposition on Monday. | |
| 2022-11-16 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Attended deposition strategy session ████████ | |
| 2022-11-18 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed deposition outline for Rashawn Hobbs. | |
| 2022-11-22 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed second supplemental requests. | |
| 2022-11-22 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed Defendant Officer social media accounts for responsive items to Plaintiff's second requests for production and admissions. | |
| 2022-11-22 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred with Nona Cervenka ████████████ | |
| 2022-11-22 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Natalie ████████ | |
| 2022-11-22 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Conferred with Natalie and Brie Siebkin ████████. | |
| 2022-11-28 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Conducted search of Precious's phone records ████████. | |
| 2022-11-28 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conducted social media search ████████████ | |
| 2022-11-28 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Reviewed and analyzed investigative file sent over for review by Michael Best firm. | |
| 2022-10-28 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Outline regarding Michael Clancy deposition on Monday. | |
| 2022-10-28 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed Greg Wilson's deposition, and began drafting outline for deposition of Michael Clancy. | |
| 2022-10-28 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Reviewed and analyzed Mitchell's ████████████████████ ████████ for his deposition on Monday. | |
| 2022-10-29 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued reviewing and analyzing pre-trial and trial testimony transcripts, and further developed Clancy's deposition outline. | |
| 2022-10-29 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Further drafted and developed Clancy's deposition outline, and sent draft for review. | |
| 2022-10-30 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Further edited and developed outline for Clancy's deposition tomorrow. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-10-30 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Conferred with Natalie ▮▮▮▮▮▮▮▮▮▮ | |
| 2022-10-30 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Continued to develop deposition outline and further reviewed and analyzed motion to suppress filing and motion to suppress testimony of Anthony Mitchell. | |
| 2022-10-31 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Further developed outline and prepped for Clancy's deposition. | |
| 2022-10-31 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Took the deposition of Michael Clancy. | |
| 2022-10-31 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Remington Stewart's affidavit and CCSAO's investigative report on Remington Stewart in anticipation of his deposition tomorrow. | |
| 2022-10-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Sent another follow-up email to CCSAO regarding Fulton's phone records. | |
| 2022-10-19 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Margaret Bamford ▮▮▮▮▮▮▮▮▮ | |
| 2022-10-19 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed phone extraction analysis for Fulton's phone. | |
| 2022-10-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Jennifer ▮▮▮▮ | |
| 2022-11-01 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed plaintiffs' second supplemental set of written discovery requests. | |
| 2022-11-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and sent Neal documents to utilize for preparing for deposition of Elliot Zinger. | |
| 2022-11-03 | Brill,Breana | 2.70 | 210.00 | 567.00 | 567.00 | Began reviewing and analyzing Jacob Rubinstein's motion to suppress and trial testimony in anticipation of his deposition next week. | |
| 2022-11-03 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Began reviewing and editing Marisol Caldero deposition outline in anticipation of her deposition next week. | |
| 2022-11-08 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Further drafted and edited outline for Marisol Caldero deposition tomorrow, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| 2022-11-08 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended deposition of Jacob Rubinstein on behalf of individual City Defendants | |
| 2022-11-08 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued attending deposition of Jacob Rubinstein. | |
| 2022-11-08 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Finished attending deposition of Jacob Rubinstein. | |
| 2022-11-09 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Further prepped for Caldero's deposition. | |
| 2022-11-09 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended deposition of Marisol Caldero. | |
| 2022-11-09 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Finished attending deposition of Marisol Caldero. | |
| 2022-11-09 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted summary of Marisol Caldero deposition and sent to team. | |
| 2022-11-09 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Nancy Nazarian materials in anticipation of her deposition Friday. | |
| 2022-11-11 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Bartik's motion to suppress and trial testimony in preparation for Nazarian's deposition today. | |
| 2022-11-11 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended ASA Nancy Nazarian deposition on behalf of Individual City Defendants | |
| 2022-11-11 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Finished attending Nazarian deposition. | |
| 2023-05-25 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court order regarding barring experts. | |

| 2023-05-25 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Began reviewing and analyzing Richard Leo's deposition. | |
| 2023-05-25 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Finished reviewing and analyzing Richard Leo's deposition. | |
| 2023-05-30 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Reviewed and analyzed draft of motion for summary judgment. | |
| 2023-05-30 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed and analyzed draft of statement of facts. | |
| 2023-05-30 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Edited draft of polygraph expert report. | |
| 2023-05-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Propose edits to polygraph expert report | |
| 2023-05-31 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Continued to edit polygraph expert report and sent for review. | |
| 2023-05-31 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed motion for extension of time to disclose expert Diana Goldstein. | |
| 2023-05-31 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent polygraph expert an email regarding expert report edits. | |
| 2023-05-31 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred with Palmatier ▇▇▇▇▇ | |
| 2023-05-31 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Made additional edits to polygraph report. | |
| 2023-05-31 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email submitting expert report. | |
| 2023-05-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Sosnowski's updated CV. | |
| 2023-08-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred via phone with Natalie regarding meet and confer. | |
| 2023-08-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Palmatier's new invoices regarding subpoenaed documents. | |
| 2023-08-08 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Polini's handwritten notes as part of subpoena response | |
| 2023-08-09 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence from Plaintiff's counsel regarding MSJ statement of facts. | |
| 2023-08-15 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Pollini's expert report in preparation for his deposition. | |
| 2023-08-25 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed email correspondence regarding Palmatier invoice payment. | |
| 2023-08-31 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed Plaintiff's expert subpoena responses. | |
| 2023-08-31 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇ | |
| 2023-08-15 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended deposition of Pollini. | |
| 2023-08-15 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended deposition of Pollini. | |
| 2023-08-16 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence ▇▇▇▇▇▇▇▇ | |
| 2023-08-17 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiff's motion for extension of time. | |
| 2023-08-17 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Court's minute entry regarding motion for extension. | |
| 2023-08-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Court's minute entry regarding summary judgment briefing. | |
| 2023-09-01 | Brill,Breana | 2.60 | 210.00 | 546.00 | 546.00 | Conducted case law research ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇ | |
| 2023-09-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed third request for extension of time. | |
| 2023-11-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence regarding additional statement of material facts. | |

| 2023-11-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence regarding draft of additional statement of material facts. | |
| 2023-11-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ▮▮▮ | |
| 2023-11-30 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Drafted motion for leave to file reply in support of material statement of facts and sent for review. | |
| 2023-11-30 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Began editing response to additional material facts. | |
| 2023-11-30 | Brill,Breana | 2.80 | 210.00 | 588.00 | 588.00 | Finished editing response to additional material facts. | |
| 2023-11-20 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred on phone with Natalie ▮▮▮. | |
| 2023-10-05 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Reviewed and analyzed Plaintiff's response to individual City defendant's statement of uncontested facts. | |
| 2023-10-05 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Reviewed and analyzed Plaintiff's response to County defendant's statement of uncontested facts. | |
| 2023-10-05 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Plaintiff's response to City defendant's statement of uncontested facts. | |
| 2023-10-05 | Brill,Breana | 2.10 | 210.00 | 441.00 | 441.00 | Reviewed and analyzed Plaintiff's statement of additional facts and attached exhibits. | |
| 2023-10-06 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Reviewed and analyzed plaintiff's brief for motion for summary judgment and motion for leave to file instanter. | |
| 2023-10-09 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Conferred on the phone with Defendant Officers Aguirre, Skora, and Cervenka ▮▮▮ | |
| 2023-10-09 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ▮▮▮ | |
| 2023-10-09 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Began drafting letter to dismissed defendants regarding dismissal from case. | |
| 2023-10-09 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Kennedy ▮▮▮. | |
| 2023-10-10 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed appellate court opinion reversing COI decision. | |
| 2023-10-16 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Finished drafting letter correspondence to Schmitz and Cervenka, and sent for review. | |
| 2023-10-16 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Schmitz ▮▮▮. | |
| 2023-10-16 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Jennifer and Amanda ▮▮▮ | |
| 2023-10-23 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Conferred with Natalie ▮▮▮. | |
| 2023-11-01 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued drafting response to additional material facts. | |
| 2023-11-01 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Further drafted response to additional material facts. | |
| 2023-11-01 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Continued drafting response to additional material facts and citations in the record. | |
| 2023-11-02 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Further drafted response to additional material facts while reviewing and analyzing transcripts and documents for citations in the record. | |
| 2023-11-02 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued to draft response to additional material facts while reviewing and analyzing transcripts and documents for citations in the record. | |

| Date | Name | Hours | Rate | Amount | Billed | Description | |
|---|---|---|---|---|---|---|---|
| 2023-11-02 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Continued drafting response to additional material facts while reviewing and analyzing transcripts and documents for citations in the record. | |
| 2023-11-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred on phone with Natalie ███████████████. | |
| 2023-11-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed draft of notice of suggestion of death. | |
| 2023-11-03 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued reviewing materials for citations in the record and drafting response to additional material facts. | |
| 2023-11-03 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Further reviewed materials for citations in the record and drafted response to additional material facts. | |
| 2023-11-07 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued to review and analyze deposition and trial transcripts for citation in the record and continued to draft response to plaintiff's material facts. | |
| 2023-11-07 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Further reviewed and analyzed deposition and trial transcripts for citation in the record and continued to draft response to plaintiff's material facts. | |
| 2023-11-07 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Further reviewed and analyzed deposition and trial transcripts for citation in the record and further drafted response to plaintiff's material facts. | |
| 2023-11-08 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Continued to draft response to additional material facts. | |
| 2023-11-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred on phone with Kathryn and Natalie ████████████. | |
| 2023-06-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed County's expert disclosures. | |
| 2023-06-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent follow-up email ███████████████. | |
| 2023-06-05 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Drafted motion for extension of time to file motion for summary judgment and sent for review. | |
| 2023-06-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Palmatier ███████████. | |
| 2023-06-15 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ███████████████. | |
| 2023-06-15 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed City correspondence ████████████. | |
| 2023-06-15 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed motions to seal examples. | |
| 2023-06-15 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Conducted case law research on sealing grand jury exhibits. | |
| 2023-06-15 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Drafted motion to seal exhibits and sent for review. | |
| 2023-06-15 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Reviewed and analyzed County's statement of facts and memorandum in support of summary judgment motion. | |
| 2023-06-15 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conducted further case law research ███████████. | |
| 2023-06-15 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Drafted motion for leave to file excess pages and a motion for leave to file exhibits under seal. | |
| 2023-06-20 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Natalie ███████████. | |
| ████████ 20 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed court order ██████████. | |
| 2023-06-20 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted and sent email to Palmatier ███████████. | |
| 2023-06-20 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Palmatier's past record subpoena responses. | |
| 2023-06-20 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed rebuttal report of Goldstein. | |
| 2023-06-20 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed City's statement of facts and motion for summary judgment. | |
| 2023-06-20 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ███████████. | |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2023-06-20 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed Pollini's expert report. | |
| 2023-06-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed Palmatier email communication regarding subpoena record response. | |
| 2023-06-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Natalie email ████████████. | |
| 2023-06-21 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted and sent Palmatier email ████████ | |
| 2023-06-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Brian email ████████████. | |
| 2023-06-21 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred with Palmatier ████████████ | |
| 2023-06-21 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred on phone with Natalie ████████ | |
| ████-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence regarding ████████████ | |
| 2023-06-22 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Conferred with Palmatier ████████████ | |
| 2023-06-22 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Natalie ████████████. | |
| 2023-06-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Brian on phone ████████████. | |
| 2023-06-22 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Drafted summary of call with Palmatier and sent to Palmatier via email. | |
| 2023-06-22 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Palmatier's emails with third-party. | |
| 2023-06-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ████████████. | |
| 2023-06-22 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted and sent email to Avi and Shneur ████████ | |
| 2023-06-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Palmatier email ████████████. | |
| 2023-06-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Brian over phone ████████████ | |
| 2023-06-26 | Brill,Breana | 2.80 | 210.00 | 588.00 | 588.00 | Began drafting subpoena record response for Palmatier and reviewed and analyzed expert record response examples. | |
| 2023-06-26 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Began reviewing and analyzing Sosnowski's deposition in preparation for Palmatier's upcoming deposition. | |
| 2023-06-27 | Brill,Breana | 1.90 | 210.00 | 399.00 | 399.00 | Continued drafting subpoena record response. | |
| 2023-06-28 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Reviewed and analyzed Palmatier's expert reports that he sent via email this morning. | |
| 2023-06-28 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Finished subpoena response draft for Palmatier. | |
| 2023-06-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ████████████ | |
| 2023-06-28 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Conferred with Palmatier ████████████ | |
| 2023-06-29 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed additional Palmatier reports sent over by him via email. | |
| 2023-06-29 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Natalie ████████████. | |
| 2023-06-29 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Prepped Palmatier's documents for production. | |
| 2023-06-29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Shneur ████████████ | |
| 2023-06-29 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Edited Goldstein's subpoena record responses. | |
| 2023-06-29 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Edited Pollini's subpoena record responses. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-06-29 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted and sent Natalie email |
| 2023-06-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email |
| 2023-06-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie |
| 2023-07-05 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Began prepping for Palmatier's deposition |
| 2023-07-05 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Continued editing Palmatier's subpoena response |
| 2023-07-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Palmatier an email |
| 2023-07-05 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Reviewed deposition transcripts and other relevant Palmatier documents |
| 2023-07-05 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Palmatier on phone |
| 2023-07-06 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed draft of subpoena riders for Plaintiffs' experts, and drafted and sent Amanda email |
| 2023-07-06 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted and sent Amanda email |
| 2023-07-07 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed Palmatier's document production and redactions for subpoena response. |
| 2023-07-10 | Brill,Breana | 2.70 | 210.00 | 567.00 | 567.00 | Reviewed and analyzed for Palmatier's deposition. |
| 2023-07-10 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Reviewed and analyzed for Palmatier's deposition. |
| 2023-07-10 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Reviewed and analyzed for Palmatier's deposition. |
| 2023-07-11 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed for Palmatier's deposition. |
| 2023-07-11 | Brill,Breana | 2.60 | 210.00 | 546.00 | 546.00 | Drafted deposition prep outline for Palmatier meeting tomorrow. |
| 2023-07-11 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and outlined Palmatier's expert report in preparation for his deposition. |
| 2023-07-11 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed Palmatier's updated CV in preparation for his deposition prep meeting tomorrow. |
| 2023-07-11 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Reviewed and analyzed for Palmatier's deposition. |
| 2023-07-11 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Reviewed and analyzed for Palmatier's deposition. |
| 2023-07-12 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Further prepped outline, documents, and materials for deposition prep meeting. |
| 2023-07-12 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Attended deposition prep meeting for Palmatier. |
| 2023-07-12 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred and debriefed Palmatier's preparation meeting with Natalie. |
| 2023-07-12 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Goldstein's expert report |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Total | Description | |
|------|------|-------|------|--------|-------|-------------|--|
| 2023-07-13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Palmatier email | |
| -13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Jody email | |
| 2023-07-13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Jody on phone | |
| 2023-07-13 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Began reviewing and analyzing Bub's deposition testimony. | |
| 2023-07-14 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Prepped for Palmatier's deposition. | |
| 2023-07-14 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended Palmatier's deposition. | |
| 2023-07-14 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Finished attending Palmatier's deposition. | |
| 2023-07-14 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Drafted and sent email to team | |
| 2023-07-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email correspondence | |
| 2023-07-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted and sent plaintiff email | |
| 2023-07-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie via phone regarding | |
| 2023-07-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Palmatier on phone | |
| 2023-07-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed email correspondence with Plaintiff's counsel | |
| 2023-07-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Palmatier via phone | |
| 2023-07-19 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Prepped for meet and confer meeting b | |
| 2023-07-19 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Natalie | |
| 2023-07-19 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Attended meet and confer. | |
| 2023-07-19 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred with Natalie on phone post-meet and confer | |
| 2023-07-19 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred on phone with Natalie and Dr. Palmatier | |
| 2023-07-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie via phone | |
| 2023-07-19 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred with Natalie and Avi via phone call | |
| 2023-07-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Amanda | |
| 2023-07-19 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Reviewed and analyzed Palmatier's reports in anticipation of producing them to Plaintiff's counsel. | |
| 2023-07-24 | Brill,Breana | 1.90 | 210.00 | 399.00 | 399.00 | Reviewed and analyzed Palmatier's new documents sent over and sent them for production. | |
| 2023-07-25 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed Palmatier's documents ready for production and its redactions. | |
| 2023-07-25 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Palmatier email | |
| 2023-07-25 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Palmatier via phone | |
| 2021-12-16 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred regarding summary of meet and confer meeting. | |
| 2023-04-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed draft of motion for extension. | |
| 2023-04-25 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Brian and Natalie | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023-04-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed filed motion for extension. | |
| 2023-04-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed motion for bifurcation. | |
| 2023-04-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent follow-up email ▮▮▮ | |
| 2023-04-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Palmatier ▮▮▮ | |
| 2023-04-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Palmatier an email ▮▮▮ | |
| 2023-04-20 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed email correspondence ▮▮▮ | |
| 2023-04-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Palmatier over phone ▮▮▮ | |
| 2023-04-04 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed draft of polygraph expert report. | |
| 2023-04-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to polygraph expert ▮▮▮ | |
| 2023-04-04 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred with polygraph expert over the phone ▮▮▮ | |
| 2023-04-04 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Avi ▮▮▮ | |
| 2023-04-04 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Began editing polygraph expert report. | |
| 2023-04-10 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Finished editing Palmatier's expert report and sent for review. | |
| 2023-02-06 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Plaintiffs' supplemental 26(a)(1) disclosures. | |
| 2023-02-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs' new production of documents. | |
| 2023-02-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Plaintiffs motion for extension of time. | |
| 2023-02-10 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Plaintiffs' response to motion to compel. | |
| 2023-02-28 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed motion to compel and Plaintiffs' response to motion to compel in anticipation of attending motion hearing today. | |
| 2023-02-28 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Attended motion hearing. | |
| 2023-02-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ▮▮▮ | |
| ▮▮▮-28 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Reviewed and analyzed Plaintiffs' production of documents. | |
| 2023-03-01 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Reviewed and analyzed Plaintiffs' expert disclosures, the expert reports, and CVs. | |
| 2023-03-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Palmatier an email ▮▮▮ | |
| 2023-03-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Palmatier ▮▮▮ | |
| 2023-03-31 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Confirmed with Palamatier on phone ▮▮▮ | |
| 2023-03-06 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Shneur's typed up points to address with expert Pollini. | |
| 2023-03-08 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Natalie ▮▮▮ | |
| 2023-03-09 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Reviewed and analyzed D'Angelo's motion to suppress and trial testimony, and other related documents ▮▮▮ | |
| 2023-03-16 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed motion for extension and change of briefing schedule. | |
| 2023-03-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Palamatier ▮▮▮ | |
| 2023-03-22 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Palamatier ▮▮▮ | |

| Date | Name | Hours | Rate | Amount | Total | Description |
|---|---|---|---|---|---|---|
| 2023-03-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent Palamatier an email ███████████ |
| 2023-03-23 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Attended call regarding confessions expert. |
| 2023-03-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Attended call with the City to discuss confessions expert. |
| 2022-06-14 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Attended status hearing. |
| 2022-06-14 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Reviewed and analyzed deposition transcript from 6-13-16. |
| 2022-06-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred regarding status hearing. |
| 2022-06-14 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Continued developing deposition prep meeting outline for Zalatoris and Breen. |
| 2022-06-15 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred regarding deposition schedule. |
| 2022-06-15 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred regarding claims against Bartik. |
| 2022-06-15 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Varga's 9-28 MTS testimony. |
| 2022-06-15 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed plaintiff's new production of documents. |
| 2022-06-15 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Continued developing outline for Zalatoris and Breen dep prep meeting, and compiled documents for meeting. |
| 2022-06-16 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Edited Zalatoris and Breen deposition prep outline, and sent for review. |
| 2022-06-16 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred ███████ . |
| 2022-06-16 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed court order granting extension. |
| 2022-06-16 | Brill,Breana | 6.00 | 210.00 | 1,260.00 | 1,260.00 | Attended deposition of Varga. |
| 2022-06-17 | Brill,Breana | 2.80 | 210.00 | 588.00 | 588.00 | Reviewed and analyzed deposition transcript of Ed Winstead. |
| 2022-06-21 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Prepped for Bartik dep prep meeting. |
| 2022-06-21 | Brill,Breana | 3.20 | 210.00 | 672.00 | 672.00 | Attended Bartik deposition prep meeting. |
| 2022-06-21 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred regarding deposition coverage for June. |
| 2022-06-21 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Prepped for Zalatoris and Breen deposition prep meeting. |
| 2022-06-21 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ███████████████ |
| 2022-06-21 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Attended deposition prep for Zalatoris and Breen. |
| 2022-06-21 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Natalie ███████████████ . |
| 2022-06-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Detective Struck ██████████████ . |
| 2022-06-22 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Attended deposition of Robert Bartik. |
| 2022-06-22 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed trial transcript of Madilen Mercado testimony. |
| 2022-06-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed email update regarding Marisol Caldero deposition. |
| 2022-06-24 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Reviewed and analyzed October 18, 2018, hearing transcript regarding back door camera surveillance and testimony. |
| 2022-06-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ███████████ |
| 2022-06-27 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Prepped for Struck's deposition tomorrow. |
| 2022-06-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed affidavit of service for Marisol. |
| 2022-06-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Neal ███████████ . |
| 2022-06-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed County email correspondence ██████████ |

FULTON TIME REDACTED

| 2022-06-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called and spoke with Struck ███████████████. | |
| 2022-06-27 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Feb 19, 2019, post-conviction relief transcript. | |
| 2022-06-27 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed April 5, 2019, motion to reconsider transcript. | |
| 2022-06-27 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed May 29, 2019, nolle pros of Fulton and Mitchell transcript. | |
| 2022-06-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Breen ███████████. | |
| 2022-06-29 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed Marisol Caldero's past testimony ██████████████ | |
| 2022-06-29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Neal via email ████████████████ | |
| 2022-06-29 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed Cermak medical documents ██████████ | |
| 2022-06-29 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed Fulton's 5-19-04 motion to exclude testimony. | |
| 2022-06-29 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed and analyzed Fulton's 2-28-05 motion to suppress testimony. | |
| 2022-06-02 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended conference call with Brie from Michael Best ██████████ | |
| 2022-06-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Prepped Girardi for deposition. | |
| 2022-06-02 | Brill,Breana | 4.70 | 210.00 | 987.00 | 987.00 | Attended Girardi deposition. | |
| 2022-06-06 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed transcripts ████████████. | |
| 2022-06-08 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred regarding drafting extension for motion to compel. | |
| 2022-06-08 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed and analyzed second half of Franko CR files. | |
| 2022-06-08 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Drafted extension of time. | |
| 2022-06-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred ████████████. | |
| 2022-06-08 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Rolston affidavit. | |
| 2022-06-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called Breen ██████████. | |
| 2022-06-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called Zalatoris ███████████ | |
| ███08 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Attended strategy conference. | |
| 2022-06-09 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed MTC response. | |
| 2022-06-09 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Spoke with Zalatoris ██████████ | |
| ███09 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed supp reports and GPR's ██████████ | |
| 2022-06-09 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Began drafting outline for deposition prep with Zalatoris and Breen. | |
| 2022-06-09 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed filed response to Plaintiff's motion to compel. | |
| 2022-06-10 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred ████████████ | |
| 2022-06-10 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Breen ████████████. | |
| 2022-06-10 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Zalatoris's Motion to Quash testimony in preparation for his deposition prep meeting. | |
| 2022-06-10 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Reviewed and analyzed Zalatoris motion to suppress testimony in preparation for his deposition prep meeting. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-06-10 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Began reviewing and analyzing Zalatoris trial testimony in preparation for his deposition prep meeting. | |
| 2022-06-13 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred about Eugene Shepard ▮▮▮▮▮▮▮▮▮. | |
| 2022-06-13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Breen ▮ | |
| 2022-06-13 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Reviewed, analyzed, and outlined Zalatoris motion to exclude testimony in preparation for his deposition prep meeting. | |
| 2022-06-13 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed, analyzed, and outlined Zalatoris trial testimony in preparation for his deposition prep meeting. | |
| 2022-06-13 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed, analyzed, and outlined Breen motion to suppress, 2-28, testimony in preparation for his deposition prep meeting. | |
| 2022-06-13 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Reviewed, analyzed, and outlined Breen motion to suppress, 6-10, testimony in preparation for his deposition prep meeting. | |
| 2022-06-13 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed, analyzed, and outlined Breen trial testimony in preparation for his deposition prep meeting. | |
| 2022-06-14 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed Varga's 6-10 MTS testimony in anticipation of his deposition tomorrow. | |
| 2022-03-22 | Brill,Breana | 4.40 | 210.00 | 924.00 | 924.00 | Conducted a file search at City Law Department. | |
| 2022-03-22 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred regarding file search finds. | |
| 2022-03-17 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Developed strategy for officer depositions and scene visit. | |
| 2022-03-18 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Sanfratello's trial testimony. | |
| 2022-03-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called and left Sanfratello a voicemail regarding affidavit. | |
| 2022-03-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Spoke with Draper and Kramer ▮▮▮▮▮▮▮▮▮. | |
| 2022-03-29 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Attended strategy meeting for officer deposition prep. | |
| 2022-03-29 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Drafted charts comparing officer testimony and statements given during dep prep. | |
| 2022-03-29 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke with Draper & Kramer's attorney ▮ | |
| 2022-03-29 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Searched through document production ▮▮▮▮▮▮▮▮. | |
| 2022-03-30 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Continued developing timeline of events. | |
| 2022-03-30 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Further reviewed GPR's and added to timeline. | |
| 2022-03-30 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Shared documents ▮▮▮▮▮▮▮▮▮. | |
| 2022-03-31 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred regarding deposition prep meeting today with DO's. | |
| 2022-03-31 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Printed and organized documents for deposition prep meeting. | |
| 2022-03-31 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Began going through timeline and incorporating citations. | |
| 2022-03-31 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Debrief on deposition prep meeting. | |
| 2022-03-31 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Continued reviewing documents and testimony ▮▮▮▮▮▮. | |
| 2022-03-31 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Began compiling documents for Winstead's deposition prep meeting next week. | |
| 2022-03-31 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Conferred regarding timeline project for DO's. | |
| 2022-03-31 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Continued developing timeline for DO's and adding in citations. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-03-10 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Talked over phone with Advanced Wiring Solutions regarding the subpoena. | |
| 2022-03-10 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred regarding Advanced Wiring Affidavit. | |
| 2022-03-11 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted and sent email to Sanfratello ███. | |
| 2022-03-11 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Drafted affidavit for Sanfratello. | |
| 2022-03-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Brianna from Michael Best ███. | |
| 2022-03-15 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and edited Sanfratello affidavit. | |
| 2022-03-15 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Spoke with Brie Sibeken ███. | |
| 2022-03-16 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred regarding deposition schedule. | |
| 2022-03-16 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed notice of depositions sent by Plaintiff. | |
| 2022-04-05 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Continued drafting 37.2 response and sent draft for edits. | |
| 2022-04-05 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Attended call with plaintiff's counsel ███. | |
| 2022-04-05 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Developed strategy for editing 37.2 response letter. | |
| 2022-04-05 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Prepped for Winstead's deposition preparation meeting for tomorrow. | |
| 2022-04-05 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Reviewed and analyzed Rolston's two motion to suppress testimonies and trial testimony ███. | |
| 2022-04-05 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Further developed Zalatoris and Breen's investigation timeline with citations and sent draft. | |
| 2022-04-05 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Further edited response letter and sent for approval. | |
| 2022-04-06 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed Winstead's motion to exclude testimony and created brief timeline ███. | |
| 2022-04-06 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed Winstead's trial testimony and created brief timeline ███. | |
| 2022-04-06 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Attended Winstead deposition prep meeting. | |
| 2022-04-06 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Reviewed and analyzed Girardi's motion to suppress testimony and added events to investigation timeline. | |
| 2022-04-06 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed Struck's motion to suppress and trial testimony and added events to investigation timeline. | |
| 2022-04-06 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed D'Angelo's motion to suppress testimony and added events to investigation timeline. | |
| 2022-04-06 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Reviewed and analyzed Varga's motion to suppress testimony and added events to investigation timeline. | |
| 2022-04-06 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Developed strategy for discovery issues mentioned in Plaintiff's 37.2 letter. | |
| 2022-04-11 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email updates ███. | |
| 2022-04-11 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed emails ███ | |
| 2022-04-11 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Strategized upcoming May and June depositions. | |
| 2022-04-12 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Attended joint defense meeting RE: polygraph. | |
| 2022-04-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Made calendar invites for Girardi and Struck deposition prep meetings. | |
| 2022-04-12 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Further edited 37.2 response letter and then searched for DO response letter and email chains, and sent all via email. | |
| 2022-04-12 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Began working on DO supplement ROG responses. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-04-13 | Brill,Breana | 0.20 | 210.00 | 42.00 | | Strategized upcoming deposition schedule. | |
| 2022-04-13 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Called Off Franko █████ | |
| ████ 13 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Called Off Skora ██████████████. | |
| 2022-04-13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called Officer Zalatoris ████████ | |
| ████ 13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called Officer Breen ████████ | |
| 2022-04-13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called Officer Schmitz ██████ | |
| 2022-04-13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called Officer Kennedy █████. | |
| 2022-04-13 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke to Officer Schmitz ████████████. | |
| 2022-04-25 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Strategized Aguirre's deposition prep meeting for next week. | |
| 2022-04-25 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Strategized Franko's deposition prep ████████████. | |
| 2022-04-28 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Strategized upcoming May & June deposition schedule. | |
| 2022-04-14 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke to Officer Kennedy ██████████. | |
| 2022-04-14 | Brill,Breana | 2.40 | 210.00 | 504.00 | 504.00 | Continued developing citations ███████████ | |
| 2022-04-14 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke with Det. Zalatoris and strategized his upcoming deposition. | |
| 2022-04-14 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Developed citations ████████████ | |
| 2022-04-15 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke to Officer Zalatoris ████████████. | |
| 2022-04-18 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Edited timeline to include phone record citations. | |
| 2022-04-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Strategized Breen's reschedule of deposition prep. | |
| 2022-04-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Strategized with Franko regarding rescheduling deposition. | |
| 2022-04-18 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Strategized remaining deposition dates. | |
| 2022-04-18 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Reviewed surveillance footage and added in citations to timeline. | |
| 2022-04-18 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed Winstead's testimony transcripts and added citations to timeline. | |
| 2022-04-18 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed Rubinstein's testimony transcripts and added citations to timeline. | |
| 2022-04-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Judge's testimony and added citations to timeline. | |
| 2022-04-18 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Breen's testimony and added citations to timeline. | |
| 2022-04-18 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Rolston's testimony and added citations to timeline. | |
| 2022-04-18 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Began converting and organizing timeline into chart form. | |
| 2022-04-19 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Continued charting timeline ████████ | |
| 2022-04-19 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Finished timeline chart. | |
| 2022-05-04 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Strategized Girardi's deposition preparation meeting. | |
| 2022-05-04 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Strategized Kennedy's deposition preparation meeting. | |
| 2022-05-05 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Prepped for Franko deposition prep meeting. | |
| 2022-05-05 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Attended Franko deposition prep meeting. | |
| 2022-05-05 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred regarding Rolston medical update. | |

| 2022-05-05 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke to Best firm regarding CR production. | |
| 2022-05-06 | Brill, Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended conference call RE: DO depositions. | |
| 2022-05-09 | Brill, Breana | 0.50 | 210.00 | 105.00 | 105.00 | Prepped for Struck deposition prep meeting. | |
| 2022-05-03 | Brill, Breana | 0.90 | 210.00 | 189.00 | 189.00 | Attended deposition prep meeting with Aguirre and Winstead. | |
| 2022-05-03 | Brill, Breana | 0.80 | 210.00 | 168.00 | 168.00 | identify relevant documents for Skora's deposition preparation meeting for next week. | |
| 2022-05-03 | Brill, Breana | 0.50 | 210.00 | 105.00 | 105.00 | identify relevant documents for Struck's deposition preparation meeting for next week. | |
| 2022-05-31 | Brill, Breana | 0.30 | 210.00 | 63.00 | 63.00 | Prepped Aguirre for his deposition. | |
| 2022-05-31 | Brill, Breana | 1.10 | 210.00 | 231.00 | 231.00 | Attended Aguirre deposition. | |
| 2022-05-31 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Debriefed Aguirre deposition. | |
| 2022-05-31 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called and left Zalatoris voicemail regarding deposition. | |
| 2022-05-31 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called and left Breen voicemail regarding deposition. | |
| 2022-05-18 | Brill, Breana | 0.50 | 210.00 | 105.00 | 105.00 | Prepped for Schmitz deposition. | |
| 2022-05-18 | Brill, Breana | 1.60 | 210.00 | 336.00 | 336.00 | Attended Schmitz deposition. | |
| 2022-05-18 | Brill, Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed unopposed motion for access to inventoried items and the order exhibits. | |
| 2022-05-18 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed status of McGee files for supplemental responses to RFP's. | |
| 2022-05-18 | Brill, Breana | 2.50 | 210.00 | 525.00 | 525.00 | Reviewed and analyzed Franko log file regarding McDonald incident. | |
| 2022-05-20 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred with Officer Kennedy | |
| 2022-05-23 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Franko regarding his deposition this week. | |
| 2022-05-23 | Brill, Breana | 0.50 | 210.00 | 105.00 | 105.00 | Prepped for Kennedy deposition. | |
| 2022-05-23 | Brill, Breana | 1.00 | 210.00 | 210.00 | 210.00 | Attended Kennedy deposition. | |
| 2022-05-23 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Drafted and sent email to Breen and Zalatoris regarding deposition prep meeting. | |
| 2022-05-23 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred regarding missing Franko CR transcript. | |
| 2022-05-25 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed chain of custody reports from Legal Affairs Division. | |
| 2022-05-26 | Brill, Breana | 0.80 | 210.00 | 168.00 | 168.00 | Prepped for Girardi deposition prep meeting. | |
| 2022-05-26 | Brill, Breana | 3.30 | 210.00 | 693.00 | 693.00 | Attended deposition prep meeting with Girardi and Struck. | |
| 2022-05-26 | Brill, Breana | 0.50 | 210.00 | 105.00 | 105.00 | Conferred regarding deposition strategies. | |
| 2022-05-26 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred regarding Skora's deposition and CR documents. | |
| 2022-07-26 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Tamala Boyette's affidavit. | |
| 2022-07-26 | Brill, Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Tamala Boyette's CCSAO investigative report. | |
| 2022-07-26 | Brill, Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed plaintiff's document production for further documents regarding Tamala Boyette. | |
| 2022-07-26 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie regarding Tamala Boyette subpoena. | |
| 2022-07-26 | Brill, Breana | 1.30 | 210.00 | 273.00 | 273.00 | Reviewed and analyzed 1-21-18 post conviction transcript. | |
| 2022-07-26 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted and sent email to Mike Sanfratello regarding providing an affidavit. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-07-26 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Further drafted and edited Sanfratello affidavit, reviewed his testimony, investigative report, and other documents, and sent draft for review. | |
| 2022-07-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Spoke with Sanfratello on phone regarding affidavit. | |
| 2022-07-27 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted and sent email to Sanfratello regarding affidavit draft and signature. | |
| 2022-07-27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Spoke with Sanfratello on phone regarding affidavit edits. | |
| 2022-07-27 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Edited Sanfratello affidavit and sent to him for review. | |
| 2022-07-28 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Drafted and sent email ███████████████. | |
| 2022-07-28 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed motion to set status for Rolston's deposition accommodations. | |
| 2022-07-28 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Began drafting supplemented Rule 26(a) disclosures. | |
| 2022-07-29 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Continued drafting supplemental Rule 26a disclosures. | |
| 2022-07-01 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed email correspondence with update ████████. | |
| 2022-07-15 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Reviewed and analyzed Zalatoris testimony transcripts and GPR's ███. | |
| 2022-07-18 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Prepped with Zalatoris for his deposition. | |
| 2022-07-18 | Brill,Breana | 3.70 | 210.00 | 777.00 | 777.00 | Attended deposition of Zalatoris. | |
| 2022-07-18 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended deposition of Zalatoris. | |
| 2022-07-18 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Attended deposition of Zalatoris. | |
| 2022-07-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Zalatoris regarding verification signature for ROG's. | |
| 2022-07-19 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Drafted Zalatoris's second supplemental ROG responses ████████████. | |
| 2022-07-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed minute entry rescheduling status hearing today. | |
| 2022-07-19 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Reviewed and analyzed Fulton's post-conviction petition, supplemental memo, and petition for COI, ████████████████. | |
| 2022-07-19 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred with Natalie ████████████████████. | |
| 2022-07-19 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed and analyzed Mitchell's post-conviction petition, and continued developing material misrepresentations, then sent for review. | |
| 2022-07-19 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Prepped for Rolston's deposition prep meeting. | |
| 2022-07-19 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Further edited Zalatoris's second supplemental ROG responses. | |
| 2022-07-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Sent City attorney an email ████████████. | |
| 2022-07-21 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke with Brie Siebken from Michael Best ████████████████ ███. | |
| 2022-07-25 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed, analyzed, and further developed Caldero deposition outline. | |
| 2022-07-25 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Reviewed and analyzed Rolston's two motion to suppress testimony transcripts and trial transcripts in preparation for his deposition prep meeting. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-07-25 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended Rolston's deposition prep meeting. | |
| 2022-07-11 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed Caldero's deposition outline, and conferred with Natalie about Caldero's GJ testimony and police interview statement discrepancies. | |
| 2022-07-11 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Transcribe and analyze Caldero's handwritten statement in preparation for her deposition | |
| 2022-07-11 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed and analyzed Rolston testimony regarding Caldero interview in anticipation of Caldero's deposition tomorrow. | |
| 2022-07-13 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed plaintiff's motion for leave to file brief in support of MTC. | |
| 2022-07-14 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed plaintiff's reply brief in support of their motion to compel. | |
| 2022-07-14 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed email correspondence from Michael Best firm regarding mislabeled document production. | |
| 2022-07-14 | Brill,Breana | 3.00 | 210.00 | 630.00 | 630.00 | Attended deposition of Joseph Struck. | |
| 2022-07-11 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed Bartik's response to plaintiff's second request for production. | |
| 2022-07-11 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Struck ███████████████. | |
| 2022-08-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Edited Franko's second supplemental ROG responses. | |
| 2022-08-02 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Sent Amanda Sanfratello affidavit for production. | |
| 2022-08-15 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Further reviewed and analyzed ████████████████ in anticipation of Boyette's deposition tomorrow. | |
| 2022-08-15 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed ██████████████ in anticipation of Boyette's deposition tomorrow. | |
| 2022-08-15 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed ████████ in anticipation of Boyette's deposition tomorrow. | |
| 2022-08-15 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Reviewed and analyzed ██████████████ in anticipation of Boyette's deposition tomorrow. | |
| 2022-08-15 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Drafted deposition outline for Boyette deposition. | |
| 2022-08-15 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed ████████ in anticipation of Boyette's deposition tomorrow. | |
| 2022-08-16 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Further prepped and reviewed outline and exhibits for Boyette deposition. | |
| 2022-08-17 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Strategized plaintiffs' and ASA depositions with Natalie. | |
| 2022-08-25 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Sent County Attorney copy of McRay Judge trial testimony transcript. | |
| 2022-08-25 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Began reviewing and analyzing Breen's deposition transcript. | |
| 2022-08-26 | Brill,Breana | 2.80 | 210.00 | 588.00 | 588.00 | Finished reviewing and analyzing Breen's deposition transcript. | |
| 2022-08-26 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed email summary of McRay Judge deposition. | |
| 2022-08-29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Natalie ████████ | |
| 2022-08-01 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Finished drafting 26a disclosure supplements. | |
| 2022-08-01 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Further reviewed and analyzed Caldero documents, reports, interviews, and testimony, in anticipation of her deposition tomorrow. | |
| 2022-08-01 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Continue drafting Caldero deposition outline in anticipation of her deposition tomorrow. | |

| Date | Name | Hours | Rate | Amount | Amount2 | Description | |
|---|---|---|---|---|---|---|---|
| 2022-08-01 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Began reviewing and analyzing City's new production of CR documents in anticipation of drafting supplemental ROG responses. | |
| 2022-08-02 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Further reviewed and analyzed CR files produced by the City. | |
| 2022-08-02 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Further prepped and developed outline for Marisol Caldero deposition. | |
| 2022-08-02 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Attended Marisol Caldero deposition. | |
| 2022-08-02 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Finished reviewing and analyzing new CR files produced by City. | |
| 2022-08-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Finished editing Zalatoris's second supplemental ROG responses. | |
| 2022-08-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Edited Rolston's second supplemental ROG responses. | |
| 2022-08-02 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Edited Schmitz's second supplemental ROG responses. | |
| 2022-04-01 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed City's document production update email. | |
| 2022-04-01 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Continued developing Zalatoris and Breen's timeline ████ | |
| 2022-04-01 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Reviewed Zalatoris's Motion to Exclude testimony and incorporated into Breen and Zal timeline, adding citations. | |
| 2022-04-04 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed 37.2 letter. | |
| 2022-04-04 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Began drafting response to 37.2 letter. | |
| 2022-04-04 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Developed strategy regarding ROG questioning factual basis to DO asserted privileges. | |
| 2022-04-04 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Reviewed and analyzed recently supplemented DO ROG responses and developed strategy for Plaintiff's new requests for supplementation. | |
| 2022-04-04 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred with Brie Siebken ████████ | |
| 2022-04-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed plaintiff's second request for documents. | |
| 2022-04-04 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Strategized 37.2 response and ████████ | |
| 2022-04-04 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended call with Franko ████ | |
| 2022-04-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Emailed Brie Siebken ████ | |
| 2022-05-09 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Prepped for Skora's deposition prep meeting tomorrow. | |
| 2022-05-09 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Strategized ASA depositions. | |
| 2022-05-09 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed Schmitz and Winstead produced CR files. | |
| 2022-05-10 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Attended Skora deposition prep meeting. | |
| 2022-05-12 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Rolston's doctor affidavit. | |
| 2022-05-12 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed summary of Winstead deposition. | |
| 2022-05-13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed updates regarding Cermak deposition. | |
| 2022-05-13 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred ████ | |
| 2022-05-16 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Prepared for Schmitz deposition prep meeting tomorrow ████ | |
| 2022-05-16 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Prepared for Kennedy's deposition prep meeting tomorrow ████ | |

| Date | Name | Hours | Rate | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 2022-05-17 | Brill, Breana | 0.50 | 210.00 | 105.00 | 105.00 | Continued prepping for Schmitz and Kennedy deps ▮ |
| 2022-05-17 | Brill, Breana | 0.90 | 210.00 | 189.00 | 189.00 | Strategized Schmitz and Kennedy dep prep meeting via phone conference. |
| 2022-05-17 | Brill, Breana | 2.50 | 210.00 | 525.00 | 525.00 | Attended Kennedy and Schmitz dep prep meeting. |
| 2022-05-18 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed General Offense Report in preparation for Schmitz's deposition. |
| 2022-09-07 | Brill, Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed Anthony Mitchell's ▮ . |
| 2022-09-13 | Brill, Breana | 2.10 | 210.00 | 441.00 | 441.00 | Began reviewing and analyzing post-conviction petitions, briefs, and transcripts, and began creating a timeline and summaries ▮ |
| 2022-09-14 | Brill, Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed Mitchell's post-conviction petition, and continued to develop post-conviction timeline. |
| 2022-09-14 | Brill, Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed motion to suppress 4/28/06 hearing transcript. |
| 2022-09-14 | Brill, Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed post-conviction transcripts for Fulton's testimony. |
| 2022-09-14 | Brill, Breana | 1.00 | 210.00 | 210.00 | 210.00 | Reviewed and analyzed remaining pre-trial, trial, and post-conviction transcripts as part of transcript project ▮ |
| 2022-09-14 | Brill, Breana | 0.60 | 210.00 | 126.00 | 126.00 | Continued reviewing post-conviction motions, memos, and petitions, and developing post-conviction timeline. |
| 2022-09-14 | Brill, Breana | 3.00 | 210.00 | 630.00 | 630.00 | Further reviewed all post-conviction motions, petitions, and other documents and transcripts, and continued developing post-conviction timeline. |
| 2021-12-01 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Review and analyzed City's production log and responses to written disco. |
| 2021-12-01 | Brill, Breana | 2.10 | 210.00 | 441.00 | 441.00 | Finished analyzing and logging City's new production, and extracting into witness folders. |
| 2021-12-01 | Brill, Breana | 0.30 | 210.00 | 63.00 | 63.00 | Compile files into Collazo's witness folder. |
| 2021-12-01 | Brill, Breana | 1.00 | 210.00 | 210.00 | 210.00 | Added Griffin and Collazo's phone records to timeline of events. |
| 2021-12-09 | Brill, Breana | 0.50 | 210.00 | 105.00 | 105.00 | Continued to analyze, extract, and log County production. |
| 2021-12-09 | Brill, Breana | 1.20 | 210.00 | 252.00 | 252.00 | Continued to analyze, extract, and log County production. |
| 2021-12-10 | Brill, Breana | 2.20 | 210.00 | 462.00 | 462.00 | Finished analyzing, extracting, and logging County's production. |
| 2021-12-13 | Brill, Breana | 0.50 | 210.00 | 105.00 | 105.00 | Began drafting motion to compel. |
| 2021-12-13 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred regarding motion to compel examples. |
| 2021-12-13 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Continued drafting motion to compel. |
| 2021-12-13 | Brill, Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed Loevy's response to 37.2 letter and began drafting reply. |
| 2021-12-13 | Brill, Breana | 0.80 | 210.00 | 168.00 | 168.00 | Conferred RE: 37.2 letter response. |
| 2021-12-13 | Brill, Breana | 0.70 | 210.00 | 147.00 | 147.00 | Continued drafting motion to compel. |
| 2021-12-13 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred regarding meet and confer availability. |
| 2021-12-13 | Brill, Breana | 0.80 | 210.00 | 168.00 | 168.00 | Continued drafting motion to compel. |
| 2021-12-13 | Brill, Breana | 0.30 | 210.00 | 63.00 | 63.00 | Continued drafting motion to compel. |
| 2021-12-13 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred regarding time for meet and confer. |

| Date | Name | Hours | Rate | Amount | Amount2 | Description |
|---|---|---|---|---|---|---|
| 2021-12-06 | Brill, Breana | 1.70 | 210.00 | 357.00 | 357.00 | Continued analyzing, extracting, and logging County's new production. |
| 2021-12-02 | Brill, Breana | 2.50 | 210.00 | 525.00 | 525.00 | Continued analyzing, logging, and extracting County's new production. |
| 2021-12-02 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Searched through files for CTA bus routes and other CTA documents. |
| 2021-12-01 | Brill, Breana | 2.20 | 210.00 | 462.00 | 462.00 | Reviewed and analyzed County's new production of videos and documents. |
| 2021-12-01 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Began logging County production. |
| 2021-12-02 | Brill, Breana | 0.50 | 210.00 | 105.00 | 105.00 | Continued analyzing and logging County's new production. |
| 2021-12-06 | Brill, Breana | 3.00 | 210.00 | 630.00 | 630.00 | Continued analyzing, extracting, and logging County's new production. |
| 2021-12-07 | Brill, Breana | 1.60 | 210.00 | 336.00 | 336.00 | Conducted further phone analysis of new records found in County production. |
| 2021-12-07 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Sent email regarding 37.2 letter. |
| 2021-12-07 | Brill, Breana | 2.40 | 210.00 | 504.00 | 504.00 | Continued analyzing, extracting, and logging County's new production. |
| 2021-12-07 | Brill, Breana | 0.40 | 210.00 | 84.00 | 84.00 | Continued update and develop Fulton timeline. |
| 2021-12-07 | Brill, Breana | 0.40 | 210.00 | 84.00 | 84.00 | Finished updating Fulton timeline. |
| 2021-12-07 | Brill, Breana | 2.20 | 210.00 | 462.00 | 462.00 | Continued analyzing, extracting, and logging County's new production. |
| 2021-12-08 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called CTA ███████████████. |
| 2021-12-08 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke with CTA on the phone. |
| 2021-12-08 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Sent email summarizing CTA call. |
| 2021-12-08 | Brill, Breana | 1.50 | 210.00 | 315.00 | 315.00 | Continued extracting, analyzing, and logging County's new production. |
| 2021-12-14 | Brill, Breana | 1.00 | 210.00 | 210.00 | 210.00 | Outlined and prepped meet and confer conversation. |
| 2021-12-14 | Brill, Breana | 2.40 | 210.00 | 504.00 | 504.00 | Continued drafting motion to compel. |
| 2021-12-01 | Brill, Breana | 1.20 | 210.00 | 252.00 | 252.00 | Continued updating timeline with bills, phone records, and medical records. |
| 2021-12-02 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Continued analyzing, logging, and extracting County's new production. |
| 2021-12-02 | Brill, Breana | 0.80 | 210.00 | 168.00 | 168.00 | Researched ███████████████████████ |
| 2021-12-02 | Brill, Breana | 1.10 | 210.00 | 231.00 | 231.00 | Continued analyzing, extracting, and logging County's new production. |
| 2021-12-02 | Brill, Breana | 1.90 | 210.00 | 399.00 | 399.00 | Edited draft of memorandum, created a background section, and added more details to witness section. |
| 2021-12-03 | Brill, Breana | 0.90 | 210.00 | 189.00 | 189.00 | Edited deposition memo and sent over draft. |
| 2021-12-03 | Brill, Breana | 2.30 | 210.00 | 483.00 | 483.00 | Continued analyzing, extracting, and logging County's new production. |
| 2021-12-03 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Made final edits to memo and sent for approval. |
| 2021-12-03 | Brill, Breana | 1.20 | 210.00 | 252.00 | 252.00 | Continued analyzing, extracting, and logging County's new production. |
| 2021-12-03 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred regarding deposition memo. |
| 2021-12-03 | Brill, Breana | 2.10 | 210.00 | 441.00 | 441.00 | Continued analyzing, extracting, and logging County's new production. |
| 2021-12-13 | Brill, Breana | 0.10 | 210.00 | 21.00 | 21.00 | Set-up conference call for meet and confer. |
| 2021-12-14 | Brill, Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed and analyzed County's ROG responses for Varga, Shepard and McRay. |
| 2021-12-14 | Brill, Breana | 0.20 | 210.00 | 42.00 | 42.00 | Began prepping for meet and confer. |
| 2021-12-03 | Brill, Breana | 0.60 | 210.00 | 126.00 | 126.00 | Continued analyzing, extracting, and logging County's new production. |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Billed | Description | |
|---|---|---|---|---|---|---|---|
| 2021-12-29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred | |
| 27 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred ███████████ | |
| 2021-12-27 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred ████████████. | |
| 2021-12-28 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed issued document subpoenas. | |
| 2021-12-21 | Brill,Breana | 2.50 | 210.00 | 525.00 | 525.00 | Completed final motion draft edits and case law research. | |
| 2021-12-21 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred ████████████ | |
| 2021-12-22 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed Yolanda Henderson deposition exhibits. | |
| 2021-12-22 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Continued editing motion to compel to incorporate suggestions | |
| 2021-12-22 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Continued drafting motion to compel. | |
| 2021-12-22 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Finished up draft of motion. | |
| 2021-12-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Briefly edited motion. | |
| 2021-12-22 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Attended Yolanda Henderson deposition. | |
| 2021-12-22 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred ████████ | |
| 2021-12-22 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Made final edits to motion and sent draft of motion to City. | |
| 2021-12-23 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Drafted email response. | |
| 2021-12-16 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Meet and confer summary email, and worked on motion to compel. | |
| 2021-12-16 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Drafted and sent email to counsels regarding meeting summary. | |
| 2021-12-17 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Continued drafting motion to confer. | |
| 2021-12-17 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred with Brianna ████████████. | |
| 2021-12-17 | Brill,Breana | 3.50 | 210.00 | 735.00 | 735.00 | Attended Marinelli deposition. | |
| 2021-12-17 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Continued drafting motion to compel. | |
| 2021-12-17 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting and editing motion to compel. | |
| 2021-12-17 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Read and analyzed Loevy's response to meet and confer summay. | |
| 2021-11-29 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Sent email ████████████ | |
| 2021-11-30 | Brill,Breana | 0.00 | 210.00 | 0.00 | 0.00 | Drafted memo to the City regarding ████████████ | |
| 2021-11-30 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Continued analyzing and logging City's new production. | |
| 2021-11-30 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Began analyzing, extracting, and adding City's new production to document log. | |
| 2021-11-30 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended Fulton-Mitchell status hearing. | |
| 2021-11-30 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred ████████████. | |
| 2021-11-30 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke with Brianna ████████████. | |
| 2021-11-30 | Brill,Breana | 0.00 | 210.00 | 0.00 | 0.00 | Sent email to Brianna ████████████. | |
| 2021-11-30 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Continued extracting and logging City's new production. | |
| 2021-11-30 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Continued extracting and logging City's new production. | |
| 2021-11-30 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Checked bates stamped numbers for Brianna that she needed to mark as confidential. | |
| 2021-11-30 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Continued analyzing and extracting City's new production. | |

| Date | Name | Hours | Rate | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 2021-11-30 | Brill,Breana | 0.00 | 210.00 | 0.00 | 0.00 | Conferred ██████████████████████████████████. |
| 2021-11-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Discussed discovery production with Robin. |
| 2021-11-08 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Looked through ROG drafts ████████████ ██████████ |
| 2021-11-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Met with Natalie ████████████████. |
| 2021-11-08 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Searched for Fulton's phone records and sent to Natalie. |
| 2021-11-08 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Continued searching for Fulton's phone records. |
| 2021-11-08 | Brill,Breana | 0.00 | 210.00 | 0.00 | 0.00 | Messaged Natalie ██████████. |
| 2021-11-09 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Continued review and analysis of Fulton's trial transcripts. |
| 2021-11-09 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Checked for Jonitta's video-taped statement. |
| 2021-11-11 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Began organizing and analyzing phone records of Fulton, Precious, Marinelli, and Marisol in anticipation of writing a memorandum. |
| 2021-11-11 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Created a social media tracking document and inputted witnesses Facebook accounts. |
| 2021-11-11 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Continued reviewing phone records. |
| 2021-11-11 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Continued analyzing Marisol, Yolanda, Johnitta, and Michael Rosas's phone records. |
| 2021-11-11 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Finished analyzing and abstracting trial abstract volume 4. |
| 2021-11-12 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Continued analyzing Fulton, Collazo, and Marinelli's phone records from February and March 2003. |
| 2021-11-12 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Began abstracting and analyzing volume 5 of the trial transcripts from 8-28-06. |
| 2021-11-12 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Reviewed new documents concerning Defendant Aguirre sent over by Michael Best. |
| 2021-11-12 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Continued review and analysis of PDF for 8-28-06. |
| 2021-11-22 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Finished abstracting and analyzing trial day 8-29. |
| 2021-11-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred ████████████████ |
| 2021-11-22 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed phone record notes. |
| 2021-11-22 | Brill,Breana | 1.80 | 210.00 | 378.00 | 378.00 | Began abstracting and analyzing trial transcript day 8-30. |
| 2021-11-22 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Continued abstracting and analyzing trial transcript day 8-30. |
| 2021-11-23 | Brill,Breana | 1.90 | 210.00 | 399.00 | 399.00 | Continued abstracting 8-30 trial transcript. |
| 2021-11-23 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Conferred ██████████████ |
| 2021-11-23 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Continued abstracting trial day 8-30 trial transcript. |
| 2021-11-29 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Rule 37.2 Letter meeting prep. |
| 2021-11-29 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Attended Rule 37.2 conference. |
| 2021-11-29 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Conferred ████████████████. |
| 2021-11-29 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Conferred ██████████████████ |
| 2021-11-29 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Attended meet and confer regarding 37.2 letter. |
| 2021-11-29 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Summarized Rule 37.2 meeting, formatted into email, and sent. |

| Date | Name | | | | | Description | |
|------|------|------|--------|--------|--------|-------------|---|
| 2021-11-01 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Reviewed and analyzed the Appellate Court file from Amanda's email. | |
| 2021-11-01 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Edited Girardi's ROG answers for Mitchell and Fulton. | |
| 2021-11-01 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Spoke with Robin about the interrogatory review meeting she had with Officer Franko on Saturday. | |
| 2021-11-01 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Continued editing Defendant Officer ROG responses. | |
| 2021-11-01 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Prepared interrogatory response package with other relevant documents and shipped overnight to Rolston. | |
| 2021-11-01 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Met with Officer Aguirre and went over his interrogatory responses, past lawsuits, and CR's. | |
| 2021-11-01 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Called Natalie with Robin | |
| 2021-11-01 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Drafted cover letter to Rolston | |
| 2021-11-01 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Called Nona Cervenka with Robin | |
| 2021-11-15 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | review and analyze 8-28 trial transcript. | |
| 2021-11-15 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Continue to review and analyze 8-28--06 trial transcript testimony. | |
| 2021-11-15 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Continued abstracting 8-28 trial transcript testimony. | |
| 2021-11-16 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed Ronald Smith's criminal history report received yesterday. | |
| 2021-11-01 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Continued analyzing and extracting Plaintiff's new production. | |
| 2021-11-01 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed Robin's subpoena for Mort Smith and Ed Bunch, and added some suggestions. | |
| 2021-11-01 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called Zalatoris | |
| 2021-11-01 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conducted search | |
| 2021-11-01 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Continued analyzing Plaintiff's new production. | |
| 2021-11-01 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Discussed Robin and Natalie. | |
| 2021-11-01 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Searched for Breen's address with Amanda. | |
| 2021-11-01 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Continued extracting and analyzing Plaintiff's production. | |
| 2021-11-02 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Continued analyzing Plaintiff's new production. | |
| 2021-11-02 | Brill,Breana | 0.00 | 210.00 | 0.00 | 0.00 | Reviewed Robin's emails setting up Friday meeting with Officer Breen. | |
| 2021-11-02 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Continued drafting 37.2 Letter. | |
| 2021-11-17 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Continued abstracting 8-29 trial transcript. | |
| 2021-11-17 | Brill,Breana | 2.30 | 210.00 | 483.00 | 483.00 | Created GPR analysis chart | |
| 2021-11-18 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Continued organizing and analyzing GPR's on word document. | |
| 2021-11-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Conferred about | |
| 2021-11-17 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred | |
| 2021-11-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Finished organizing and analyzing GPR documents. | |
| 2021-11-18 | Brill,Breana | 3.70 | 210.00 | 777.00 | 777.00 | Attended Ron Smith deposition and took notes analyzing the question and answers. | |

| Date | Name | Hours | Rate | Amount | Amount2 | Description | |
|---|---|---|---|---|---|---|---|
| 2021-11-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Searched for correctly copied Shaw statement for deposition. | |
| 2021-11-18 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Continued attending and abstracting the Ron Smith deposition. | |
| 2021-11-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred ███████████████████████████ | |
| 2021-11-18 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Conferred ████████████████████. | |
| 2021-11-18 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Set up Rule 37.2 meeting date in calendar. | |
| 2021-11-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Analyzed Fulton timeline and sent over for jail call subpoenas being sent tomorrow. | |
| 2021-11-19 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Draft notes to file for Ron Smith deposition | |
| 2021-11-19 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Finished organizing and abstracting GPR's into folders and on word document. | |
| 2021-11-19 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed dates for IDOC subpoena requests for Fulton and Mitchell. | |
| 2021-11-19 | Brill,Breana | 2.10 | 210.00 | 441.00 | 441.00 | Continued abstracting trial testimony for 8-29 PDF. | |
| 2021-11-19 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred ██████████████████████ | |
| 2021-11-04 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Continued analyzing and extracting Plaintiff's new production, and logging it. | |
| 2021-11-04 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Continued analyzing and extracting Plaintiff's new production, and logging it. | |
| 2021-11-05 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | edited the ROG responses for individual defendants | |
| 2021-11-05 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Continued extracting and analyzing Plaintiff's new production of documents. | |
| 2021-11-05 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Finished going through Plaintiff's new production of documents and finished up log. | |
| 2021-11-05 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke with Robin and Natalie ██████████████████ | |
| 2021-11-05 | Brill,Breana | 1.10 | 210.00 | 231.00 | 231.00 | Met with Officer Breen ████████████████ | |
| 2021-11-05 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Complete editing individual defendant interrogatory responses | |
| 2021-11-05 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Continued editing 37.2 letter. | |
| 2021-11-05 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Finished editing 37.2 letter and sent draft via email. | |
| 2021-11-05 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Organized all of Defendant Officers' verification pages back into their witness folders. | |
| 2021-11-05 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Edited joint response to requests for production. | |
| 2021-11-01 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Continued drafting 37.2 letter. | |
| 2021-11-02 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Conducted case law research ██████████████████ | |
| 2021-11-03 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Spoke with Robin ████████████████. | |
| 2021-11-03 | Brill,Breana | 1.40 | 210.00 | 294.00 | 294.00 | Continued drafting Rule 37.2 letter and sent draft over via email to Robin and Natalie for their review. | |
| 2021-11-03 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Reviewed and analyzed Ronald Smith's motion to suppress testimony ██ | |

| 2021-11-03 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Called Rolston ███████ ████████ |  |
| 2021-11-03 | Brill,Breana | 0.00 | 210.00 | 0.00 | 0.00 | Set-up messenger with Amanda ████████████. |  |
| 2021-11-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Prepped for Rolston ████████. |  |
| 2021-11-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Called Rolston ██ █. |  |
| 2021-11-04 | Brill,Breana | 0.50 | 210.00 | 105.00 | 105.00 | Spoke with Rolston ██████ ████████ |  |
| 2021-11-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Sent email to Amanda, Robin, and Natalie ████████ |  |
| 2021-11-04 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Prepared Breen's interrogatory folder for tomorrow's meeting. |  |
| 2021-11-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Replied to Amanda's email ████████. |  |
| 2021-11-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed Cervenka's interrogatory verification from Amanda's email. |  |
| 2021-11-16 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Continued abstracting 8-28 trial transcript. |  |
| 2021-11-16 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Searched for statements taken by Wayne Bunch ████████ |  |
| 2021-11-16 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Continued abstracting trial day 8-28. |  |
| 2021-11-16 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Continued review and analysis of 8-28 trial transcript. |  |
| 2021-11-17 | Brill,Breana | 2.20 | 210.00 | 462.00 | 462.00 | Finished abstracting 8-28 trial transcript. |  |
| 2021-11-17 | Brill,Breana | 0.00 | 210.00 | 0.00 | 0.00 | Spoke with Amanda ████████ |  |
| 2021-11-17 | Brill,Breana | 1.20 | 210.00 | 252.00 | 252.00 | Created abstract document for 8-29 transcript and began abstracting the trial testimony. |  |
| 2021-11-02 | Brill,Breana | 1.70 | 210.00 | 357.00 | 357.00 | Continued going through Plaintiff's new production and extracting into witness folders. |  |
| 2021-11-03 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed Natalie's edits on Rule 37.2 letter. |  |
| 2021-11-03 | Brill,Breana | 0.00 | 210.00 | 0.00 | 0.00 | Spoke with Natalie ████████ |  |
| 2021-11-05 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Discussed with Robin ████████ |  |
| 2021-11-05 | Brill,Breana | 0.40 | 210.00 | 84.00 | 84.00 | Made final edits to Rule 37.2 letter and sent via email to counsels on Fulton-Mitchell. |  |
| 2022-01-25 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed Mitchell's IDOC documents. |  |
| 2022-01-26 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Continued developing confession timeline with Mitchell's video transcript. |  |
| 2022-01-26 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Continued reviewing Mitchell's video statement and developing confession timeline. Also began incorporating Fulton's statements. |  |
| 2022-01-26 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Searched for Fulton confession, incorporated to confession timeline, and reviewed and analyzed Rubinstein's memo and McRay's notes about Fulton confession interview and incorporated into timeline. |  |
| 2022-01-26 | Brill,Breana | 0.80 | 210.00 | 168.00 | 168.00 | Reviewed and analyzed Marinelli's grand jury testimony, trial testimony, and officer GPR's and added to confession timeline. |  |
| 2022-02-25 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed correspondence regrading past produced deposition transcripts. |  |
| 2022-03-02 | Brill,Breana | 0.90 | 210.00 | 189.00 | 189.00 | Reviewed surveillance documents and conferred regarding subpoenas needed for apartment building and security company. |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-03-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Continued drafting subpoenas to Lake Meadows and Advanced Wiring. | |
| 2022-03-03 | Brill,Breana | 0.20 | 210.00 | 42.00 | | 42.00 | Finished subpoenas and sent for approval. | |
| 2022-03-03 | Brill,Breana | 0.30 | 210.00 | 63.00 | | 63.00 | Edited subpoenas and sent to Amanda. | |
| 2022-03-03 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed Brie ▮ | |
| 2022-03-07 | Brill,Breana | 1.30 | 210.00 | 273.00 | | 273.00 | Reviewed and analyzed evidentiary hearing transcript for surveillance camera information. | |
| 2022-03-07 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Emailed Brie ▮ | |
| 2022-03-08 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Attended status hearing. | |
| 2022-02-24 | Brill,Breana | 0.30 | 210.00 | 63.00 | | 63.00 | Searched for produced deposition transcripts. | |
| 2022-02-18 | Brill,Breana | 0.20 | 210.00 | 42.00 | | 42.00 | Spoke to Br ▮ | |
| 2022-02-18 | Brill,Breana | 1.50 | 210.00 | 315.00 | | 315.00 | Reviewed and analyzed Lake Meadows and Advanced Wiring solutions documents. | |
| 2022-02-18 | Brill,Breana | 1.60 | 210.00 | 336.00 | | 336.00 | Continued reviewing security camera documents and Sanfratello's trial testimony. | |
| 2022-03-22 | Brill,Breana | 0.80 | 210.00 | 168.00 | | 168.00 | Began prepping for defendant officers' deposition prep meeting on Friday. | |
| 2022-02-01 | Brill,Breana | 1.60 | 210.00 | 336.00 | | 336.00 | Continued drafting confession timeline, reviewed and analyzed phone records and Rosas grand jury testimony and incorporated into timeline. | |
| 2022-02-04 | Brill,Breana | 1.00 | 210.00 | 210.00 | | 210.00 | Reviewed Marinelli deposition transcript and added to confession timeline. | |
| 2022-02-07 | Brill,Breana | 1.20 | 210.00 | 252.00 | | 252.00 | Continued reviewing Marinelli's deposition testimony and incorporating into timeline. | |
| 2022-02-16 | Brill,Breana | 0.20 | 210.00 | 42.00 | | 42.00 | Conferred regarding missing evidence of surveillance cameras in apartment building. | |
| 2022-02-16 | Brill,Breana | 0.50 | 210.00 | 105.00 | | 105.00 | Reviewed and analyzed Fulton and Mitchell jail call transcripts. | |
| 2022-02-16 | Brill,Breana | 1.10 | 210.00 | 231.00 | | 231.00 | Reviewed and analyzed Fulton and Mitchell appellate court opinions and files. | |
| 2022-02-16 | Brill,Breana | 2.00 | 210.00 | 420.00 | | 420.00 | Reviewed and analyzed closing arguments in criminal case and Eugene Shepard's testimony regarding security cameras. | |
| 2022-02-16 | Brill,Breana | 0.40 | 210.00 | 84.00 | | 84.00 | Reviewed and analyzed Sanfratello's witness folder documents and CCSAO investigative report. | |
| 2022-02-16 | Brill,Breana | 0.20 | 210.00 | 42.00 | | 42.00 | Reviewed and analyzed Tamala Boyette's CCSAO investigative report. | |
| 2022-02-16 | Brill,Breana | 1.00 | 210.00 | 210.00 | | 210.00 | Reviewed and analyzed GPR's and officer reports for mention of security cameras. | |
| 2022-02-17 | Brill,Breana | 2.60 | 210.00 | 546.00 | | 546.00 | Reviewed and analyzed trial abstracts and trial testimony, searching for mention of apartment security cameras. | |
| 2022-02-17 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Called Bri from Michael Best and left voicemail. | |
| 2022-03-23 | Brill,Breana | 1.40 | 210.00 | 294.00 | | 294.00 | Built out defendant officer folders in anticipation of deposition prep meeting. | |
| 2022-03-23 | Brill,Breana | 1.30 | 210.00 | 273.00 | | 273.00 | Strategized for deposition prep meeting with defendant officers. | |
| 2022-03-23 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Drafted and sent email to City for open deposition dates. | |
| 2022-03-24 | Brill,Breana | 0.10 | 210.00 | 21.00 | | 21.00 | Followed up on record subpoenas. | |
| 2022-03-25 | Brill,Breana | 5.50 | 210.00 | 1,155.00 | | 1,155.00 | Officer deposition prep meeting. | |

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|------|------|-------|------|--------|--------|-------------|--|
| 2022-03-28 | Brill,Breana | 4.00 | 210.00 | 840.00 | 840.00 | Reviewed pre-trial and trial testimonies of Breen, Zalatoris, and Bartik. Drafted chart summarizing each testimony and memo with conflicts. | |
| 2022-03-28 | Brill,Breana | 1.50 | 210.00 | 315.00 | 315.00 | Debriefed Friday's DO meeting and strategized regarding conflicts. | |
| 2022-03-28 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Discussed draft of testimony chart. | |
| 2022-03-28 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Drafted summary for testimony chart. | |
| 2022-03-28 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Reviewed and analyzed Breen's timeline. | |
| 2022-03-28 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Further edited polygraph testimony chart and sent. | |
| 2021-12-20 | Brill,Breana | 2.00 | 210.00 | 420.00 | 420.00 | Continued drafting motion. | |
| 2021-12-20 | Brill,Breana | 1.60 | 210.00 | 336.00 | 336.00 | Began editing motion draft to compel | |
| 2021-12-20 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Finished editing motion and sent over draft to colleagues | |
| 2021-12-20 | Brill,Breana | 1.30 | 210.00 | 273.00 | 273.00 | Continued editing motion. | |
| 2021-12-16 | Brill,Breana | 0.30 | 210.00 | 63.00 | 63.00 | Prepped for meet and confer. | |
| 2021-12-16 | Brill,Breana | 0.60 | 210.00 | 126.00 | 126.00 | Attended meet and confer. | |
| 2022-01-18 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Continued drafting confession timeline. | |
| 2022-01-18 | Brill,Breana | 1.00 | 210.00 | 210.00 | 210.00 | Began drafting confession timelines for Fulton, Shaw and Mitchell. | |
| 2022-01-18 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Developed strategy for attorney deposition and record subpoenas. | |
| 2022-01-05 | Brill,Breana | 0.70 | 210.00 | 147.00 | 147.00 | Attended the Yolanda Henderson deposition. | |
| 2022-01-10 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Defendant Officers supplemented answers to interrogatories. | |
| 2022-01-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred regarding Fulton-Mitchell's conviction date. | |
| 2022-01-04 | Brill,Breana | 0.20 | 210.00 | 42.00 | 42.00 | Reviewed and analyzed Iglesia ruling granting motion to compel for cites for Fulton's motion to compel. | |
| 2022-01-04 | Brill,Breana | 0.10 | 210.00 | 21.00 | 21.00 | Conferred ▮. | |
| 2025-07-01 | Cerney,John | 0.20 | 230.00 | 46.00 | 0.00 | Emails to city ▮ | |
| 2025-07-03 | Cerney,John | 0.60 | 230.00 | 138.00 | 0.00 | Revise and Finalize Response to motion to strike | |
| 2025-07-15 | Cerney,John | 0.50 | 230.00 | 115.00 | 0.00 | Review fees claimed from Trial | |
| 2025-07-01 | Cerney,John | 2.40 | 230.00 | 552.00 | 0.00 | Revise Response to motion to strike with not new argument and previous citation to exhibit | |
| 2024-08-01 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Revise and draft Motion in Limine regarding testimony, reference, or evidence of any other incident of police misconduct in the media. | |
| 2024-08-09 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Continue revisions to draft Motions in Limine. | |
| 2024-08-12 | Cerney,John | 2.20 | 230.00 | 506.00 | 506.00 | Strategize ▮ | |
| 2024-08-12 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Review MILS to assess strategy and approach to completing by December deadline. | |
| 2024-08-13 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Strategize witness list for trial preparations. | |
| 2024-08-12 | Cerney,John | 1.00 | 230.00 | 230.00 | 230.00 | Continue revisions to general MILS to prepare for Pretrial deadlines. | |
| 2024-07-29 | Cerney,John | 1.30 | 230.00 | 299.00 | 299.00 | Continue revisions to draft Motion in Limine regarding evidence of police misconduct. | |
| 2024-07-22 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Review and revise general MILs in advance of pretrial conference and order. | |

| 2024-07-31 | Cerney,John | 0.80 | 230.00 | 184.00 | | 184.00 | Continue revisions to draft Motions in Limine. | |
|---|---|---|---|---|---|---|---|---|
| 2024-07-18 | Cerney,John | 1.00 | 230.00 | 230.00 | | 230.00 | Strategize MILs and Daubert motions approach to ensure drafts completed well in advance of final pre trial order. | |
| 2024-07-18 | Cerney,John | 1.30 | 230.00 | 299.00 | | 299.00 | Review and analyze complaint to get grasp of issues for preparation of MILs and Daubert motions. | |
| 2024-07-25 | Cerney,John | 1.20 | 230.00 | 276.00 | | 276.00 | Revise and draft Motion in Limine regarding equal presentation time. | |
| 2024-07-18 | Cerney,John | 0.50 | 230.00 | 115.00 | | 115.00 | Begin Review and revisions to general MILs. | |
| 2024-07-24 | Cerney,John | 1.40 | 230.00 | 322.00 | | 322.00 | Revise and draft Motion in Limine regarding "blue wall" and "code of silence". | |
| 2024-07-25 | Cerney,John | 1.40 | 230.00 | 322.00 | | 322.00 | Revise and draft Motion in Limine regarding false or perjured testimony as basis for 1983. | |
| 2024-07-25 | Cerney,John | 1.80 | 230.00 | 414.00 | | 414.00 | Revise and draft Motion in Limine regarding false or perjured testimony as basis for 1983 and inadmissable propensity evidence under Fed. R. Evid. 404(b). | |
| 2024-09-17 | Cerney,John | 2.40 | 230.00 | 552.00 | | 552.00 | Draft daubert motion to exclude Sosnowski opinions - section regarding argument overview and Standard and background. | |
| 2024-09-18 | Cerney,John | 2.50 | 230.00 | 575.00 | | 575.00 | Draft daubert motion to exclude Sosnowski opinions - section regarding Testimony irrelevant and inadmissible. | |
| 2024-09-18 | Cerney,John | 1.50 | 230.00 | 345.00 | | 345.00 | Draft Daubert motion to exclude Sosnowski opinions - section regarding Testimony will not aid Jury in understanding evidence. | |
| 2024-09-18 | Cerney,John | 1.50 | 230.00 | 345.00 | | 345.00 | Draft Daubert motion to exclude Sosnowski opinions - section regarding testimony will not aid the jury in determining whether Bartik fabricated Fulton's second confession. | |
| 2024-09-18 | Cerney,John | 1.50 | 230.00 | 345.00 | | 345.00 | Draft Daubert motion to exclude Sosnowski opinions - section regarding Plaintiff also cannot meet their burden is establishing that Sosnowski's the testimony is based on sufficient facts or data. | |
| 2024-09-16 | Cerney,John | 2.50 | 230.00 | 575.00 | | 575.00 | Draft daubert motion to exclude Sosnowski opinions - section regarding opinion bases and Methodology. | |
| 2024-09-20 | Cerney,John | 2.20 | 230.00 | 506.00 | | 506.00 | Draft daubert motion to exclude Sosnowski opinions - sections on methodology and research for self experience as method. | |
| 2024-09-23 | Cerney,John | 1.50 | 230.00 | 345.00 | | 345.00 | Continue Sosnowski Motion to exclude under Daubert including adding deposition specifics from Sosnowski testimony. | |
| 2024-09-23 | Cerney,John | 2.10 | 230.00 | 483.00 | | 483.00 | Team meeting ▮▮▮▮▮▮▮▮▮▮▮. | |
| 2024-10-02 | Cerney,John | 1.30 | 230.00 | 299.00 | | 299.00 | Review and revise MIL regarding exclusion in limine to issue an order barring Plaintiffs from arguing the absence of DNA or fingerprint evidence is proof of misconduct and to exclude any evidence of the same. | |
| 2024-10-02 | Cerney,John | 1.10 | 230.00 | 253.00 | | 253.00 | Review and revise MIL regarding exclusion of any evidence or argument relating to insufficiencies in the police investigation after the establishment of probable cause. | |
| 2024-11-26 | Cerney,John | 1.80 | 300.00 | 540.00 | | 540.00 | Strategize ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮ | |
| 2024-12-04 | Cerney,John | 0.50 | 230.00 | 115.00 | | 115.00 | Continue drafting motions in limine 5, 8, 9, 10 | |
| 2024-12-04 | Cerney,John | 0.50 | 230.00 | 115.00 | | 115.00 | Update MIL 16 regarding certificate of innocence | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-12-04 | Cerney,John | 1.10 | 230.00 | 253.00 | 253.00 | Update MIL 4 to explain what's going to happen / why you get equal | |
| 2024-12-03 | Cerney,John | 0.30 | 230.00 | 69.00 | 69.00 | Strategize ▓ | |
| 2024-12-03 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Initial review of MIL regarding 48 hour agreement | |
| 2024-12-04 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Strategize motions in limine regarding claims decided on summary judgment and 48 hour rule | |
| 2024-12-10 | Cerney,John | 0.60 | 230.00 | 138.00 | 138.00 | Review proposed jury instructions in preparation for strategy session on same | |
| 2024-12-10 | Cerney,John | 1.20 | 230.00 | 276.00 | 276.00 | Strategize jury instructionswith team to finalize for PTO | |
| 2024-12-04 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Update MIL 3 Bar Evidence re Deviation from Internal Policies to explain | |
| 2024-12-04 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Update MIL 13 - Bar Lay Witness Testimony re PI Injuries to reflect specific evidence | |
| 2024-12-04 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Update MIL 22 - Bar Argument re 48 Hour Rule to reflect facts around Gerstein delays | |
| 2024-12-04 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Update MILS 1 - Bar Opinion Testimony re Innocence with examples of same | |
| 2024-12-04 | Cerney,John | 1.30 | 230.00 | 299.00 | 299.00 | Update MIL 2 - Bar Evidence re Claims Dismissed on SJ with examples of same | |
| 2024-12-04 | Cerney,John | 1.30 | 230.00 | 299.00 | 299.00 | Revise MIL 7 - Bar Specific Instances of Alleged Misconduct | |
| 2024-12-17 | Cerney,John | 1.10 | 230.00 | 253.00 | 253.00 | Revise and update MIL regarding Bar Any CR Investigation or Lack Thereof | |
| 2024-12-17 | Cerney,John | 1.30 | 230.00 | 299.00 | 299.00 | Revise and update MIL regarding Bar Interviews Should be Recorded | |
| 2024-12-17 | Cerney,John | 1.10 | 230.00 | 253.00 | 253.00 | Revise and update MIL regarding Bar Argument re Alleged Alibi Evidence | |
| 2024-12-17 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Revise and update MIL regarding 13 - Bar Lay Witness Testimony re PI Injuries | |
| 2024-12-17 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Revise and update MIL regarding Bar Argument re 48 Hour Rule | |
| 2024-12-17 | Cerney,John | 1.30 | 230.00 | 299.00 | 299.00 | Revise and update MIL regarding 14 - Bar Evidence re Constitutionally Appropriate Police Practices - JC edits in progress | |
| 2024-12-19 | Cerney,John | 1.00 | 230.00 | 230.00 | 230.00 | Team meeting ▓ | |
| 2024-09-13 | Cerney,John | 1.40 | 230.00 | 322.00 | 322.00 | Draft outline of Sosnowski Polygraph expert daubert motion. | |
| 2024-09-13 | Cerney,John | 1.10 | 230.00 | 253.00 | 253.00 | Draft background section for Daubert motion on Polygraph expert Sosnowski. | |
| 2024-09-16 | Cerney,John | 1.30 | 230.00 | 299.00 | 299.00 | Draft standard section for Daubert motion on Polygraph expert Sosnowski and research on Daubert motions with polygraph experts. | |
| 2024-09-12 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Review analyze and summarize Polygraph expert Sosnowski's opinions from report and bases thereof. | |
| 2024-09-13 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Review and analyze McGee vs. City of Chicago ▓ | |
| 2024-09-13 | Cerney,John | 2.30 | 230.00 | 529.00 | 529.00 | Review analyze Bartik Deposition transcript for preparation of Daubert motion to exclude his opinions. | |
| 2024-09-13 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Review analyze updated Daubert and Rule 702 standards regarding necessary elements to admit/exclude opinion testimony. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024-09-12 | Cerney,John | 1.00 | 230.00 | 230.00 | 230.00 | Review allegations in complaint ▮ | |
| 2024-09-05 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Review and analyze complaint ▮ | |
| 2024-09-04 | Cerney,John | 0.70 | 230.00 | 161.00 | 161.00 | Draft MIL regarding exclusion of evidence of passage of time since filing and its prejudicial effect. | |
| 2024-09-05 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Draft MIL regarding exclusion of evidence evidence or argument regarding lay opinion on innocence. | |
| 2024-09-05 | Cerney,John | 1.30 | 230.00 | 299.00 | 299.00 | Draft MIL regarding exclusion of evidence or argument relating to dismissed claims. | |
| 2024-09-06 | Cerney,John | 1.60 | 230.00 | 368.00 | 368.00 | Draft MIL regarding exclusion of evidence or argument relating to lay opinion regarding the physical and psychological pain and suffering which Plaintiffs allege to have suffered. | |
| 2024-09-06 | Cerney,John | 2.60 | 230.00 | 598.00 | 598.00 | Draft MIL regarding exclusion of evidence or argument relating to police practices which insinuate wrongdoing but which are constitutional. | |
| 2024-09-06 | Cerney,John | 1.30 | 230.00 | 299.00 | 299.00 | Draft MIL regarding exclusion of evidence or argument relating to contention interrogatory answers not discovered. | |
| 2024-09-06 | Cerney,John | 0.60 | 230.00 | 138.00 | 138.00 | Revise MIL regarding exclusion of evidence or argument relating to undisclosed Brady theories. | |
| 2024-09-10 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Draft outline of all additional Motions in Limine needed in advance of trial. | |
| 2024-09-10 | Cerney,John | 1.60 | 230.00 | 368.00 | 368.00 | Draft motion in limine excluding evidence or reference to Plaintiffs as Children or Kids. | |
| 2024-09-12 | Cerney,John | 2.30 | 230.00 | 529.00 | 529.00 | Review analyze Sosnowski Deposition transcript for preparation of Daubert motion to exclude his opinions. | |
| 2024-09-10 | Cerney,John | 0.70 | 230.00 | 161.00 | 161.00 | Review analyze Sosnowski expert report for daubert motion. | |
| 2024-09-12 | Cerney,John | 2.50 | 230.00 | 575.00 | 575.00 | Review analyze 7th circuit case law ▮ | |
| 2024-11-04 | Cerney,John | 1.20 | 230.00 | 276.00 | 276.00 | Continue review and analysis of Fulton documents ▮ | |
| 2024-11-06 | Cerney,John | 1.10 | 230.00 | 253.00 | 253.00 | Revise MIL to bar argument as to $ amount per year of damages. | |
| 2024-11-06 | Cerney,John | 1.20 | 230.00 | 276.00 | 276.00 | Review ▮ | |
| 2024-11-06 | Cerney,John | 2.60 | 230.00 | 598.00 | 598.00 | Review ▮ | |
| 2024-11-06 | Cerney,John | 1.10 | 230.00 | 253.00 | 253.00 | Revise MIL to bar argument as to damages based on conditions of confinement. | |
| 2024-11-01 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Review and analyze Bob Beris documents ▮ | |
| 2024-11-01 | Cerney,John | 1.40 | 230.00 | 322.00 | 322.00 | Review and analyze Bob Beris trial testimony ▮ | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024-11-07 | Cerney,John | 0.20 | 230.00 | 46.00 | | 46.00 | Revise MIL regarding breaking up cross examination. | |
| 2024-11-07 | Cerney,John | 0.50 | 230.00 | 115.00 | | 115.00 | Continue drafting Zalatoris testimony for trial examinations outlines. | |
| 2024-11-01 | Cerney,John | 0.80 | 230.00 | 184.00 | | 184.00 | Outline Bob Beris trial examination. | |
| 2024-11-01 | Cerney,John | 2.20 | 230.00 | 506.00 | 506.00 | | Review and analyze Zalatoris dep | |
| 2024-11-01 | Cerney,John | 0.80 | 230.00 | 184.00 | | 184.00 | Begin outline of Zalatoris trial examinations. | |
| 2024-11-01 | Cerney,John | 1.00 | 230.00 | 230.00 | 230.00 | | Review and analyze Alan Osoba documents | |
| 2024-11-21 | Cerney,John | 0.20 | 230.00 | 46.00 | | 46.00 | Attend conference with OC regarding FPTO. | |
| 2024-11-21 | Cerney,John | 1.00 | 230.00 | 230.00 | | 230.00 | Strategy meeting on continued trial preparation. | |
| 2024-11-21 | Cerney,John | 0.50 | 230.00 | 115.00 | | 115.00 | Continue drafting Zalatoris witness examination outline. | |
| 2024-10-30 | Cerney,John | 1.70 | 230.00 | 391.00 | 391.00 | | Review and analyze Dr. Mitra Kalelkar Trial Testimony 8-28-06 | |
| 2024-10-30 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | | Review and analyze Dr. Mitra Kalelkar Autopsy Report | |
| 2024-10-30 | Cerney,John | 1.50 | 230.00 | 345.00 | | 345.00 | Prepare initial outline of Dr. Mitra Kalelkar Trial examination. | |
| 2024-10-29 | Cerney,John | 2.50 | 230.00 | 575.00 | | 575.00 | Review and analyze case file homicide file and related documents. | |
| 2024-10-31 | Cerney,John | 0.80 | 230.00 | 184.00 | | 184.00 | Outline Bob Beris trial examination. | |
| 2024-10-31 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | | Review and analyze Rashawn Hobbs trial testimony | |
| 2024-10-31 | Cerney,John | 1.20 | 230.00 | 276.00 | | 276.00 | Outline Rashawn Hobbs trial examination. | |
| 2024-10-30 | Cerney,John | 1.60 | 230.00 | 368.00 | 368.00 | | Finalize Sosnowski Daubert motion including final revisions, preparing exhibits, and finalizing citations. | |
| 2024-10-30 | Cerney,John | 0.70 | 230.00 | 161.00 | | 161.00 | Strategize                                                    . | |
| 2024-10-09 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | | Continue Sosnowski Daubert Motion | |
| 2024-10-31 | Cerney,John | 1.90 | 230.00 | 437.00 | 437.00 | | Review and analyze Fulton dep in preparation for trial examinations outlines. | |
| 2024-10-11 | Cerney,John | 6.00 | 230.00 | 1,380.00 | | 1,380.00 | Finalize Sosnowski Daubert Motion. | |
| 2024-10-11 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | | Finalize Sosnowski Daubert Motion | |
| 2024-10-08 | Cerney,John | 2.50 | 230.00 | 575.00 | 575.00 | | Continue Sosnowski Daubert Motion | |
| 2024-10-15 | Cerney,John | 3.50 | 230.00 | 805.00 | 805.00 | | Strategize trial assignments | |
| 2024-10-15 | Cerney,John | 1.50 | 230.00 | 345.00 | | 345.00 | Review and revise MILs on barring $ x year damages calculation; Lack of Confinement; Lack of Fingerprint or DNA evidence;  Any CR Investigation or Lack Thereof. | |
| 2024-10-14 | Cerney,John | 1.20 | 230.00 | 276.00 | | 276.00 | Draft MIL on barring Reference to counsel's own family. | |
| 2024-10-14 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | | Draft MIL on barring Bar reference to dismissed individuals as former defendants (applies to officers and prosecutors). | |

| 2024-10-14 | Cerney,John | 1.30 | 230.00 | 299.00 | 299.00 | Draft MIL on barring burden shifting (plaintiff should not be able to argue that absence of physical evidence proves misconduct). | |
|---|---|---|---|---|---|---|---|
| 2024-10-14 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Draft MIL on barring Reference to Argument that the interviews should have been recorded (ERI was not in effect). | |
| 2024-10-15 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Draft MIL on admitting gang evidence of Fultons affiliation with Black Disciples. | |
| 2024-10-09 | Cerney,John | 1.70 | 230.00 | 391.00 | 391.00 | Continue Sosnowski Daubert Motion section regarding lack of comparative analysis. | |
| 2024-10-08 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Continue MIL drafts including barring reference to Plaintiffs as kids and Fulton gang evidence. | |
| 2024-10-08 | Cerney,John | 1.20 | 230.00 | 276.00 | 276.00 | Continue Sosnowski Daubert Motion in particular finalizing section on the expert's scientific, technical, or other specialized knowledge will help the trier of fact to understand the evidence or determine a fact in issue. | |
| 2024-10-09 | Cerney,John | 2.50 | 230.00 | 575.00 | 575.00 | Continue Sosnowski Daubert Motion in particular finalizing section on sufficient facts or data; and begin assessing principles and methods. | |
| 2025-01-02 | Cerney,John | 1.10 | 230.00 | 253.00 | 253.00 | Draft responses to P's MIL 3 - Bar the Videotape of Mitchell's Confession | |
| 2025-01-06 | Cerney,John | 1.60 | 230.00 | 368.00 | 368.00 | Draft responses to P's MIL 6 - Bar Evidence Of Criminal Convictions And Prior Bad Acts Of Non-Party Witnesses | |
| 2025-01-03 | Cerney,John | 1.30 | 230.00 | 299.00 | 299.00 | Draft responses to P's MIL 7 - Bar References to Plaintiffs' Arrests Or Conviction Prior To The Collazo Murder | |
| 2025-01-03 | Cerney,John | 2.40 | 230.00 | 552.00 | 552.00 | Draft responses to P's MIL 8 - Bar All Mention Of Plaintiff Anthony Mitchell's Criminal Convictions And Wrong Acts Evidence | |
| 2025-01-02 | Cerney,John | 1.20 | 230.00 | 276.00 | 276.00 | Draft responses to P's MIL 13 - Bar All References To A Non-Functional Gun Possessed By Plaintiff Fulton | |
| 2025-01-02 | Cerney,John | 1.20 | 230.00 | 276.00 | 276.00 | Draft responses to P's MIL 15 - Bar Arguments Appealing To Jurors' Pecuniary Interests As Taxpayers | |
| 2025-01-29 | Cerney,John | 1.00 | 230.00 | 230.00 | 230.00 | Review arguments on critical MILS in advance of FPTC w Judge Lefkow | |
| 2025-01-30 | Cerney,John | 2.10 | 230.00 | 483.00 | 483.00 | Investigate CTA claims regarding Foster vs Western bus including Collazzo's address and how he would get to Lincoln Square | |
| 2025-01-29 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Strategize outlines of Breen and Zalatoris examinations | |
| 2025-01-29 | Cerney,John | 3.40 | 230.00 | 782.00 | 782.00 | Outlines of Breen testimony for purposes of examination outline including timeline of events | |
| 2025-01-31 | Cerney,John | 3.00 | 230.00 | 690.00 | 690.00 | Continue outline of Breen testimony for purposes of examination outline and assess strategy for same | |
| 2025-01-30 | Cerney,John | 2.50 | 230.00 | 575.00 | 575.00 | Continue preparation for of Breen examination by identifying plaintiff's pet issues including bus route, treatment, confessions, and breens testimony re same | |
| 2025-01-27 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Review Ps and Defs witness list and exhibits and objections re same in advance of call re same | |
| 2025-01-27 | Cerney,John | 2.50 | 230.00 | 575.00 | 575.00 | Prepare Alan Osoba outline of testimony and pull exhibits for same | |
| 2025-01-27 | Cerney,John | 2.50 | 230.00 | 575.00 | 575.00 | Prepare Bob Beris Outline of testimony and pull exhibits for same | |
| 2025-01-27 | Cerney,John | 2.50 | 230.00 | 575.00 | 575.00 | Prepare Madeline Mercado Outline of testimony and pull exhibits for same | |

| 2025-01-27 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call Alan Osoba ▌ |  |
| 2025-01-27 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call Madeline Mercado ▌ |  |
| 2025-01-30 | Cerney,John | 2.50 | 230.00 | 575.00 | 575.00 | Prepare Dr Mitra outline of testimony and pull exhibits for same |  |
| 2025-01-28 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Prepare appearance |  |
| 2025-01-28 | Cerney,John | 0.30 | 230.00 | 69.00 | 69.00 | Review Madelin Mercado testimony in light of objection to subpoena |  |
| 2025-01-29 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Strategize Response ▌ |  |
| 2025-01-28 | Cerney,John | 0.70 | 230.00 | 161.00 | 161.00 | Review notes for COI hearing in advance of strategy call |  |
| 2025-01-28 | Cerney,John | 2.00 | 230.00 | 460.00 | 460.00 | Attend defense strategy call ▌ |  |
| 2025-01-28 | Cerney,John | 1.40 | 230.00 | 322.00 | 322.00 | Review Zalatoris examination outline and begin same for Breen with emphasis on partnership |  |
| 2025-01-29 | Cerney,John | 1.00 | 230.00 | 230.00 | 230.00 | Defense strategy meeting with individual defendants |  |
| 2025-01-31 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Review and analyze Fox v. Hayes after meeting on FPTC |  |
| 2025-01-31 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Review order on FPTC including MILs and impact on examinations |  |
| 2025-01-30 | Cerney,John | 1.00 | 230.00 | 230.00 | 230.00 | Attend defense strategy conference |  |
| 2025-01-31 | Cerney,John | 1.40 | 230.00 | 322.00 | 322.00 | Continue examination outlines by updating with exhibits needed for same |  |
| 2025-01-30 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Correspondence to Jim Fiewweger ▌ |  |
| 2025-01-27 | Cerney,John | 0.70 | 230.00 | 161.00 | 161.00 | Meet and confer regarding witness list and exhibits in advance of FPTC |  |
| 2025-01-29 | Cerney,John | 3.50 | 230.00 | 805.00 | 805.00 | Attend FPTC with Judge lefkow |  |
| 2025-01-28 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Review Marinelli article on arrest |  |
| 2025-01-29 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call with Leilani Ana-Maria regarding Dr. Kelekhar subpoena |  |
| 2025-01-06 | Cerney,John | 1.60 | 230.00 | 368.00 | 368.00 | Draft responses to P's MIL 4 - Bar exclude gang evidence |  |
| 2025-01-06 | Cerney,John | 1.10 | 230.00 | 253.00 | 253.00 | Revise draft responses to P's MIL to bar references to prior convictions and bad acts of Shaw |  |
| 2025-01-06 | Cerney,John | 1.10 | 230.00 | 253.00 | 253.00 | Revise draft responses to P's MIL to bar references to prior bad acts of Mitchell |  |
| 2025-01-07 | Cerney,John | 0.60 | 230.00 | 138.00 | 138.00 | Attend team meeting ▌ |  |
| 2025-01-07 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Review order granting MIL 27 and assess judge's order on same |  |
| 2025-01-07 | Cerney,John | 1.60 | 230.00 | 368.00 | 368.00 | Review edits to bad acts MILs (4, 6-8) ▌ |  |
| 2025-01-08 | Cerney,John | 2.40 | 230.00 | 552.00 | 552.00 | ▌<br><br>revise responses to bad Acts MIL 6-8 |  |
| 2025-01-08 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Revise MIL 4 and locate supporting testimony and exhibits |  |
| 2025-01-08 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Revise MIL 7 and locate supporting testimony and exhibits |  |
| 2025-01-08 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Email to Chris Wallace ▌ |  |
| 2025-01-13 | Cerney,John | 1.60 | 230.00 | 368.00 | 368.00 | Team meeting ▌ |  |
| 2025-02-12 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Begin Draft of offer of proof for Lyon call |  |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-02-12 | Cerney,John | 2.00 | 230.00 | 460.00 | 460.00 | Begin Draft of Motion to exclude references to past confession elicitation as bad act | |
| 2025-02-13 | Cerney,John | 2.00 | 230.00 | 460.00 | 460.00 | Begin Draft of Motion to exclude references to past confession elicitation as bad act | |
| 2025-02-19 | Cerney,John | 9.00 | 230.00 | 2,070.00 | 2,070.00 | Trial Day Six attendance with Judge Lefkow in Northern District of Illinois | |
| 2025-02-18 | Cerney,John | 9.00 | 230.00 | 2,070.00 | 2,070.00 | Trial Day Five attendance with Judge Lefkow in Northern District of Illinois | |
| 2025-02-20 | Cerney,John | 8.50 | 230.00 | 1,955.00 | 1,955.00 | Trial Day Seven attendance with Judge Lefkow in Northern District of Illinois | |
| 2025-02-14 | Cerney,John | 2.00 | 230.00 | 460.00 | 460.00 | Settlement conference discussion with City reps | |
| 2025-02-14 | Cerney,John | 1.90 | 230.00 | 437.00 | 437.00 | Research ▮ | |
| 2025-02-14 | Cerney,John | 2.40 | 230.00 | 552.00 | 552.00 | Finalize Mitra Kahlekar Medical Examiner outline ▮ | |
| 2025-02-21 | Cerney,John | 2.00 | 230.00 | 460.00 | 460.00 | Analyze and extract portions of Plaintiffs demonstratives ▮ | |
| 2025-02-17 | Cerney,John | 3.10 | 230.00 | 713.00 | 713.00 | Draft renewed Bartik MIL to bar propensity evidence | |
| 2025-02-17 | Cerney,John | 2.80 | 230.00 | 644.00 | 644.00 | Draft offer of proof regarding Lyon call | |
| 2025-02-17 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Transcribe Lyon call for offer of proof | |
| 2025-02-17 | Cerney,John | 2.00 | 230.00 | 460.00 | 460.00 | Draft offer of proof for IDOC call | |
| 2025-02-18 | Cerney,John | 2.00 | 230.00 | 460.00 | 460.00 | Revise finalize and file motion to bar bad act evidence to bar propensity evidence for Bartik | |
| 2025-02-14 | Cerney,John | 1.00 | 230.00 | 230.00 | 230.00 | Begin draft of motion for mistrial and research on same | |
| 2025-02-18 | Cerney,John | 1.30 | 230.00 | 299.00 | 299.00 | Revise finalize and file motion for mistrial based on the Court's "curative" instruction | |
| 2025-02-18 | Cerney,John | 0.60 | 230.00 | 138.00 | 138.00 | Call with City reps ▮ | |
| 2025-02-19 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Draft instruction regarding eavesdropping statute | |
| 2025-02-21 | Cerney,John | 1.60 | 230.00 | 368.00 | 368.00 | Outline witness outlines for Stewart and Hobbs | |
| 2025-02-28 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Revise offer of proof regarding stomping call with good character evidence offered by Uncle Jerome and Mitchell and Fulton's testimony | |
| 2025-02-28 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email to Jessica and Chris ▮ | |
| 2025-02-25 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Finalize and file dismissal instuction | |
| 2025-02-25 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Email to counsel regarding Mitra Kalekar examination | |
| 2025-02-26 | Cerney,John | 10.20 | 230.00 | 2,346.00 | 2,346.00 | Trial Day 10 attendance before Judge Lefkow in Northern District of Illinois including preparation for trial day | |
| 2025-02-27 | Cerney,John | 9.50 | 230.00 | 2,185.00 | 2,185.00 | Trial Day 11 attendance before Judge Lefkow in Northern District of Illinois | |
| 2025-02-28 | Cerney,John | 3.50 | 230.00 | 805.00 | 805.00 | Draft Mistrial Motion initial draft including argument outline and attorney misconduct sections | |
| 2025-02-28 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Draft portion of mistrial motion regarding violation of limine #12 | |
| 2025-02-28 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Attend team meeting ▮ | |
| 2025-02-28 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Attend team meeting ▮ | |

| Date | Name | Hours | Rate | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 2025-02-27 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Draft outline of mistrial motion and research on standard for same |
| 2025-02-24 | Cerney,John | 9.80 | 230.00 | 2,254.00 | 2,254.00 | Trial Day 8 attendance before Judge Lefkow in Northern District of Illinois |
| 2025-02-25 | Cerney,John | 9.00 | 230.00 | 2,070.00 | 2,070.00 | Trial Day 9 attendance before Judge Lefkow in Northern District of Illinois |
| 2025-02-25 | Cerney,John | 3.10 | 230.00 | 713.00 | 713.00 | Final preparations for Mitra Kahlekar testimony |
| 2025-02-23 | Cerney,John | 0.60 | 230.00 | 138.00 | 138.00 | Finalize offers of proof with final edits and incorporating day 7 testimony |
| 2025-02-24 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Email to Jessica and Chris █████████████ |
| 2025-02-24 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email to Chris ███████████████ |
| 2025-02-20 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email to Julia Rickert r ████████████ |
| 2025-02-21 | Cerney,John | 3.90 | 230.00 | 897.00 | 897.00 | Draft reply in support of 404(b) motion to bar propensity evidence |
| 2025-02-23 | Cerney,John | 3.90 | 230.00 | 897.00 | 897.00 | Draft motion to bar 608 character for truthfulness evidence |
| 2025-02-23 | Cerney,John | 1.40 | 230.00 | 322.00 | 322.00 | Revise and finalize motion to bar 608 character for truthfulness evidence |
| 2025-02-22 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Review draft order on 404(b) motion and assess whether to reply, file motion to reconsider, or something else |
| 2025-02-21 | Cerney,John | 1.60 | 230.00 | 368.00 | 368.00 | Team strategy call for Trial |
| 2025-02-19 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Email to Alyssa Nekritz |
| 2025-02-24 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Review and analyze motion by Plaintiff John Fulton to enforce judicial admission |
| 2025-02-22 | Cerney,John | 2.20 | 230.00 | 506.00 | 506.00 | Continue outline of motion for directed verdict with each claim, elements of same and associated evidence |
| 2025-02-23 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Email Chris and Jessica ████████████ |
| 2025-02-20 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Review and analyze response to motion to bar Plaintiffs from offering any evidence or making any reference to Bariks history of obtaining confessions and assess need for reply ISO |
| 2025-02-03 | Cerney,John | 2.30 | 230.00 | 529.00 | 529.00 | Review and analyze ████████████ |
| 2025-02-03 | Cerney,John | 3.20 | 230.00 | 736.00 | 736.00 | Continue examinations outlines for CPD officials to assess needed will calls including Dunigan, Winston, Moran, Zbigniew Rivera and Bock |
| 2025-02-10 | Cerney,John | 8.20 | 230.00 | 1,886.00 | 1,886.00 | Trial Day One attendance with Judge Lefkow in Northern District of Illinois |
| 2025-02-11 | Cerney,John | 9.00 | 230.00 | 2,070.00 | 2,070.00 | Trial Day Two attendance with Judge Lefkow in Northern District of Illinois |
| 2025-02-12 | Cerney,John | 8.50 | 230.00 | 1,955.00 | 1,955.00 | Trial Day Three attendance with Judge Lefkow in Northern District of Illinois |
| 2025-02-13 | Cerney,John | 8.00 | 230.00 | 1,840.00 | 1,840.00 | Trial Day four attendance with Judge Lefkow in Northern District of Illinois |
| 2025-02-09 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Begin initial Draft of Motion for Directed Verdict |
| 2025-02-07 | Cerney,John | 2.70 | 230.00 | 621.00 | 621.00 | Finalize draft motion to reconsider exclusion of Mitchell confession tape |
| 2025-02-06 | Cerney,John | 3.20 | 230.00 | 736.00 | 736.00 | Draft motion to reconsider exclusion of Mitchell confession tape |
| 2025-02-07 | Cerney,John | 2.00 | 230.00 | 460.00 | 460.00 | Draft motion for set off specifically to amend pretiral order to include request for |
| 2025-02-06 | Cerney,John | 1.00 | 230.00 | 230.00 | 230.00 | Draft jury instruction regarding dismissed criminal matters not indicative of innocence of wrongdoing |
| 2025-02-06 | Cerney,John | 3.50 | 230.00 | 805.00 | 805.00 | Finish Zal and Breen Preparations |

| 2025-02-05 | Cerney,John | 3.00 | 230.00 | 690.00 | 690.00 | Witness preparations with Zal and Breen including reviews of GPRs and Supp reports |  |
| 2025-02-04 | Cerney,John | 2.70 | 230.00 | 621.00 | 621.00 | Review, analyze, and edit juror questionnaire, including edits following meet and confer |  |
| 2025-02-04 | Cerney,John | 2.80 | 230.00 | 644.00 | 644.00 | Finalize Breen/Zalitoris outline for witness prep including GPRs, timeline, supp reports, and photos |  |
| 2025-02-03 | Cerney,John | 2.10 | 230.00 | 483.00 | 483.00 | Continue Breen/Zalitoris witness prep including GPRs, timeline, supp reports, and photos |  |
| 2025-02-04 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Correspondence to Amanda Scherer and Opposing Counsel regarding juror questionnaire meet and confer |  |
| 2025-02-04 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Meet and confer with Jon Loevey regarding juror questionnaire meet and confer |  |
| 2025-02-04 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Review and analyze opening outline for trial |  |
| 2025-02-04 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email to Opposing Counsel regarding juror questionnaire meet and confer |  |
| 2025-02-05 | Cerney,John | 3.50 | 230.00 | 805.00 | 805.00 | Witness exam preparation for CPD Lab techs Moran, Dunigan, Niewdach, Rivera, Winston, and Block |  |
| 2025-02-05 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Email to Jon Loevey |  |
| 2025-02-05 | Cerney,John | 2.50 | 230.00 | 575.00 | 575.00 | Attend opening mock and draft comments for Jim regarding same |  |
| 2025-02-05 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Emails to Jim on opening statement |  |
| 2025-02-06 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call to Detective Moran |  |
| 2025-02-06 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call to Detective Niewdach |  |
| 2025-02-06 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call to Detective Dunigan |  |
| 2025-02-06 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call to Detective Rivera |  |
| 2025-02-06 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call to Detective Winston |  |
| 2025-02-06 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call to Detective Block |  |
| 2025-02-07 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call to Detective Moran                    ations |  |
| 2025-02-07 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call to Detective Niewdach |  |
| 2025-02-07 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call to Detective Dunigan |  |
| 2025-02-07 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call to Detective Block |  |
| 2025-02-07 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call to Detective Rivera |  |
| 2025-02-07 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Call to Detective Winston |  |
| 2025-02-07 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Prepare Detective Winston witness examination outline |  |
| 2025-02-07 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Prepare Detective Dunigan witness examination outline |  |
| 2025-02-07 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Prepare Detective Niewdach witness examination outline |  |
| 2025-02-07 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Prepare Detective Rivera witness examination outline |  |
| 2025-02-06 | Cerney,John | 0.60 | 230.00 | 138.00 | 138.00 | Multiple emails and revisions to juror questionnaire with OC |  |
| 2025-02-07 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email Jessica and Chris |  |
| 2025-02-07 | Cerney,John | 2.80 | 230.00 | 644.00 | 644.00 | Finalize witness exam outlines for CPD lab techs before preparing them |  |
| 2025-02-06 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Email to Detective Dunigan |  |
| 2025-02-06 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Email to Detective Niewdach |  |
| 2025-02-06 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Email to Detective Rivera |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-02-07 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email to Detective Dunigan | |
| 2025-02-07 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email to Detective Rivera | |
| 2025-02-07 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email to Detective Niewdach | |
| 2025-02-07 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email Jessica and Chris | |
| 2025-02-07 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email Jessica and Chris | |
| 2025-02-08 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Prepare witness examination outline for Rashawn Hobbs | |
| 2025-02-08 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Prepare witness examination outline for Remmington Stewart | |
| 2025-02-08 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Review opening statment | |
| 2025-02-09 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Prepare examination outline for Leo confession expert | |
| 2025-02-09 | Cerney,John | 1.00 | 230.00 | 230.00 | 230.00 | Revise Dr. Khelekar outline examination outline for Leo confession expert | |
| 2025-02-11 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Continue set-up for Motion for Directed Verdict | |
| 2025-02-10 | Cerney,John | 4.40 | 230.00 | 1,012.00 | 1,012.00 | Draft response to motion to exclude evidence of 5th Amendment invocation | |
| 2025-02-11 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Finalize motion to exclude evidence of 5th Amendment invocation and research cases with exclusion of 5A invocation | |
| 2025-02-11 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Continue Leo Cross Examination Outline | |
| 2024-09-04 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Draft MIL to exclude evidence of non-disclosed material under Rule 37. | |
| 2025-03-07 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Assess needed steps for post trial motions including 50(b), 59(a), 60 including timeline post judgment | |
| 2025-03-07 | Cerney,John | 0.30 | 230.00 | 69.00 | 69.00 | Review and analyze correspondence from OC in light of mistrial allegations | |
| 2025-03-10 | Cerney,John | 1.40 | 230.00 | 322.00 | 322.00 | Draft motion to amend jury instructions | |
| 2025-03-10 | Cerney,John | 0.60 | 230.00 | 138.00 | 138.00 | Research Pitts case for proposition a fabrication of evidence claim cannot be based solely on testimony | |
| 2025-03-07 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Review juror note and associated correspondence and research for motion to amend | |
| 2025-03-10 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Review juror note and associated correspondence and research for motion to amend | |
| 2025-03-10 | Cerney,John | 1.40 | 230.00 | 322.00 | 322.00 | Review juror note and associated correspondence regarding tax consequence and research same for motion for new trial | |
| 2025-03-10 | Cerney,John | 1.00 | 230.00 | 230.00 | 230.00 | Review and discuss verdict including any inconsistencies and bases for punitives | |
| 2025-03-11 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Review and analyze judgment and timeline to file post trial motions | |
| 2025-03-25 | Cerney,John | 3.80 | 230.00 | 874.00 | 874.00 | Finalize Rule 59(a) motion for new trial for initial review including revisions to order and inclusion of new sections | |
| 2025-03-20 | Cerney,John | 0.30 | 230.00 | 69.00 | 69.00 | Review orders on certificate of innocence | |
| 2025-03-18 | Cerney,John | 2.20 | 230.00 | 506.00 | 506.00 | Review and analyze Juror reddit comments including research on use in pos trial motions | |
| 2025-03-11 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Initial review of marcel brown post trial motions for use in Fulton | |
| 2025-03-21 | Cerney,John | 1.20 | 230.00 | 276.00 | 276.00 | Team call | |
| 2025-03-21 | Cerney,John | 1.20 | 230.00 | 276.00 | 276.00 | Call with Felker | |
| 2025-03-20 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Review ... for use in post trial motions | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-03-21 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Analyze needed steps for post trial motions including potential division of labor | |
| 2025-03-21 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Revise outline of 59(a) to include discussions from team call and add same to draft | |
| 2025-03-21 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email o City ▮▮▮▮▮▮ | |
| 2025-03-24 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Email regarding outline of 59(a) and division of labor | |
| 2025-03-24 | Cerney,John | 1.90 | 230.00 | 437.00 | 437.00 | Update outlines of59(a) and draft 50(b) for City insurance purposes | |
| 2025-03-25 | Cerney,John | 1.20 | 230.00 | 276.00 | 276.00 | Draft and revise section of Rule 59(a) re Exclusion Of Rebuttal Damages Evidence Was Unfair. | |
| 2025-03-26 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Revise section of Rule 59(a) re Sustaining Cumulative Objections Was Unfair.46 | |
| 2025-03-27 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Revise Finalize Rule 59(a) motion for new trial and add examples of unclear objections | |
| 2025-03-26 | Cerney,John | 0.30 | 230.00 | 69.00 | 69.00 | Revise section of Rule 59(a) re Exclusion Of Evidence Introduced At Plaintiffs' Criminal Trials Was Unfair.☐ | |
| 2025-03-26 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Revise section of Rule 59(a) re Exclusion Of Evidence Introduced At Grand Jury Was Unfair.☐ | |
| 2025-03-26 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Revise section of Rule 59(a) re Exclusion Of Plaintiffs' Gang Affiliation And Gang Investigation Evidence Was Unfair | |
| 2025-03-26 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Revise section of Rule 59(a) re damages for Pretrial | |
| 2025-03-26 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Revise section of Rule 59(a) re Polling Jury | |
| 2025-03-28 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Draft Outline of Defendants' Rule 59(e) | |
| 2025-03-28 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Revise Outline of Rule 59(a) to reflect new order | |
| 2025-03-27 | Cerney,John | 2.90 | 230.00 | 667.00 | 667.00 | Revise Rule 59(a) motion to include admission of hearsay section, polling and cumulative sections and general clean-up | |
| 2025-03-27 | Cerney,John | 3.20 | 230.00 | 736.00 | 736.00 | Revise Rule 50(b) final draft for review including sections on No evidence that Bartik was liable for conspiracy in Mitchell's case. | |
| 2025-03-27 | Cerney,John | 1.20 | 230.00 | 276.00 | 276.00 | Draft section of Rule 50(b) section on Defendants are entitled to Judgment as a matter of Law where the jury returned an Inconsistent Verdict | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-03-27 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Draft section of Rule 50(b) Causation – Defense called Zalatoris and Breen, so their statements were immaterial | |
| 2025-03-28 | Cerney,John | 0.60 | 230.00 | 138.00 | 138.00 | Revise inconsistent verdicts arguments for the Rule 59(a) with argument from damges | |
| 2025-03-28 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Email to Jim Feiweger ████████████████████ | |
| 2025-03-28 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Email to Michael Bess ████████████████████ | |
| 2025-03-30 | Cerney,John | 0.60 | 230.00 | 138.00 | 138.00 | Review Michael Bess ██████████████████ | |
| 2025-03-30 | Cerney,John | 2.20 | 230.00 | 506.00 | 506.00 | Update 50(b) with comments from Shneur and adding record citations | |
| 2025-03-31 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Finalize 50(b) updating arguments and finalizing citations | |
| 2025-03-31 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email to Michael Bess ████████████████████ | |
| 2025-03-31 | Cerney,John | 3.80 | 230.00 | 874.00 | 874.00 | Finalize 59(a) including adding sections needed from MB comments and harmonizing citations and formating | |
| 2025-03-31 | Cerney,John | 2.10 | 230.00 | 483.00 | 483.00 | Draft updated sections of 59(a) regarding unfair pratices and procedure | |
| 2025-03-25 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Organize Rule 59 Motion per evidentiary section, misconduct section, and procedural section | |
| 2025-03-20 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Draft Standard section of Defendants' Rule 59(a)(1)(A) Motion for New Trial | |
| 2025-03-14 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Draft Outline of Defendants' Rule 59 Argument | |
| 2025-03-14 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Draft Introduction of Defendants' Rule 59(a)(1)(A) Motion for New Trial | |
| 2025-03-21 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Draft section of Rule 59(a) re Various Evidentiary Rulings Resulted In An Unfair Trial. | |
| 2025-03-21 | Cerney,John | 2.80 | 230.00 | 644.00 | 644.00 | Draft section of Rule 59(a) re Exclusion Of Videotape Of Anthony Mitchell's Confession Was Unfair. | |
| 2025-03-31 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Add quallifications section for Dr. Goldstein's Testimony | |
| 2025-03-24 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Revise section of Rule 59(a) re Exclusion Of Dr. Goldstein's Testimony Was Unfair. | |
| 2025-03-24 | Cerney,John | 2.20 | 230.00 | 506.00 | 506.00 | Draft section of Rule 59(a) re Exclusion Of Evidence Of Suppression Hearings Was Unfair. | |
| 2025-03-24 | Cerney,John | 1.40 | 230.00 | 322.00 | 322.00 | Draft section of Rule 59(a) re Admission Of Hearsay Evidence Was Unfair. | |
| 2025-03-20 | Cerney,John | 2.40 | 230.00 | 552.00 | 552.00 | Draft section of Rule 59(a) re Admission Of 404(B) Evidence Against Bartik Was Unfair. | |
| 2025-03-20 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Draft section of Rule 59(a) re Attorney Misconduct Resulted In An Unfair Trial. | |
| 2025-03-20 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Revise section of violations of the court's orders in limine | |
| 2025-03-24 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Revise section of Rule 59(a) re Plaintiffs' Counsel's Inflammatory Commentary | |
| 2025-03-24 | Cerney,John | 1.10 | 230.00 | 253.00 | 253.00 | Revise section of Rule 59(a) re Plaintiffs' Counsel's Improper And Argumentative Questioning | |
| 2025-03-24 | Cerney,John | 1.10 | 230.00 | 253.00 | 253.00 | Revise section of Rule 59(a) re Inappropriate Emotional Outbursts | |
| 2025-03-24 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Revise section of Rule 59(a) re The Court's Intervention During Plaintiffs' Counsel's Misbehavior. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-03-25 | Cerney,John | 0.50 | 230.00 | 115.00 | | 115.00 | Draft section of Rule 59(a) re Court Procedure Resulted In An Unfair Trial |
| 2025-03-25 | Cerney,John | 0.40 | 230.00 | 92.00 | | 92.00 | Revise section of Rule 59(a) re Failure To Rule On Defense Objections And Asking The Jury |
| 2025-03-25 | Cerney,John | 0.40 | 230.00 | 92.00 | | 92.00 | Revise section of Rule 59(a) re Exclusion Of The Basis For The Dismissal Of The Criminal charges |
| 2025-03-25 | Cerney,John | 0.40 | 230.00 | 92.00 | | 92.00 | Revise section of Rule 59(a) re The Court's Instruction Regarding Reference To The Mitchell Videotape Was Unfair. |
| 2025-03-20 | Cerney,John | 1.20 | 230.00 | 276.00 | | 276.00 | Draft 59(a) Conclusion and revise intro to reflect updated order |
| 2025-03-26 | Cerney,John | 1.40 | 230.00 | 322.00 | | 322.00 | Revise section of Rule 59(a) Inconsistent Verdicts Necessitate a New Trial |
| 2025-03-20 | Cerney,John | 0.80 | 230.00 | 184.00 | | 184.00 | Revise section of Rule 59(a) re The Court's Instruction That It Was "Unreasonable" |
| 2025-03-21 | Cerney,John | 1.10 | 230.00 | 253.00 | | 253.00 | Draft section of Rule 59(a) re An Instruction On Taxes Should Have Been Given |
| 2025-03-25 | Cerney,John | 0.70 | 230.00 | 161.00 | | 161.00 | Revise section of Rule 59(a) The Cumulative Effect Of Unfair Evidentiary Ruling, Plaintiffs' Counsel's Misconduct, And Unfair Procedure Requires A New Trial. |
| 2025-03-18 | Cerney,John | 2.80 | 230.00 | 644.00 | | 644.00 | Draft section of 50(b) Defendants are entitled to JAML on Fifth Amendment |
| 2025-03-18 | Cerney,John | 1.60 | 230.00 | 368.00 | | 368.00 | Draft section of Rule 50(b) Insufficient evidence made involuntarily as a result of knowingly improper coercion |
| 2025-03-17 | Cerney,John | 1.60 | 230.00 | 368.00 | | 368.00 | Draft section of Rule 50(b) Insufficient evidence No evidence of overcoming a person's free will |
| 2025-03-26 | Cerney,John | 2.30 | 230.00 | 529.00 | | 529.00 | Draft section of Rule 50(b) Insufficient evidence Zalatoris and Breen did not testify for Prosecution fabrication fails on causation |
| 2025-03-26 | Cerney,John | 2.30 | 230.00 | 529.00 | | 529.00 | Draft section of Rule 50(b) on Defendants Bartik, Breen, and Zalatoris entitled to JAML on Fourteenth Amendment |
| 2025-03-19 | Cerney,John | 1.30 | 230.00 | 299.00 | | 299.00 | Draft section of Rule 50(b) no reasonable jury could find defendants knowingly fabricated the evidence that was introduced against the Plaintiff |
| 2025-03-19 | Cerney,John | 1.80 | 230.00 | 414.00 | | 414.00 | Draft section of Rule 50(b) no reasonable jury could find knew the confessions or witness statements were false. |
| 2025-03-19 | Cerney,John | 2.20 | 230.00 | 506.00 | | 506.00 | Draft section of Rule 50(b) Bartik confession (not material because prosecution would have gone forward without it). |
| 2025-03-19 | Cerney,John | 1.80 | 230.00 | 414.00 | | 414.00 | Draft section of Rule 50(b) section on Defendants Bartik, Breen, and Zalatoris are entitled to judgment as a matter of law on Plaintiffs conspiracy claims |
| 2025-03-19 | Cerney,John | 1.80 | 230.00 | 414.00 | | 414.00 | Draft section of Rule 50(b) section on Defendants Bartik, Breen, and Zalatoris are entitled to judgment as a matter of law on Plaintiffs intentionally inflicted emotional distress claims |
| 2025-03-18 | Cerney,John | 1.20 | 230.00 | 276.00 | | 276.00 | Outline 50(b) new arguments including qualified immunity and insufficient evidence of materiality |
| 2025-03-28 | Cerney,John | 0.50 | 230.00 | 115.00 | | 115.00 | Research proper citations to record and Lefkows preference re same |
| 2025-03-02 | Cerney,John | 0.50 | 230.00 | 115.00 | | 115.00 | Attend team meeting |
| 2025-03-02 | Cerney,John | 1.50 | 230.00 | 345.00 | | 345.00 | Revise offer of proof regarding stomping call |
| 2025-03-03 | Cerney,John | 9.00 | 230.00 | 2,070.00 | | 2,070.00 | Trial Day 12 attendance before Judge Lefkow in Northern District of Illinois |

| Date | Name | Hours | Rate | Amount | Total | Description | |
|---|---|---|---|---|---|---|---|
| 2025-03-03 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Continue Mistrial Motion drafting including identifying all limine violations | |
| 2025-03-02 | Cerney,John | 2.80 | 230.00 | 644.00 | 644.00 | Continue Mistrial Motion drafting including finalizing kids section and beginning constitutional rule | |
| 2025-03-04 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email Directed Verdict Outline to Jessica and Chris | |
| 2025-03-04 | Cerney,John | 2.50 | 230.00 | 575.00 | 575.00 | Continue Drafting Directed Verdict Including Count I Fifth amendment claim | |
| 2025-03-06 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Finalize Motion for Judgment as a Matter of law for filing and correct error in Count I | |
| 2025-03-05 | Cerney,John | 3.80 | 230.00 | 874.00 | 874.00 | Draft Motion for Judgment as a Matter of law Secitons for Count II and Count III | |
| 2025-03-04 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Draft Omnibus Offers of Proof | |
| 2025-03-05 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Finalize Offers of Proof | |
| 2025-03-02 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Call emails and texts to Dr. Kalekar ▮ | |
| 2025-03-02 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Prepare proposed motion and order compelling Dr. Kalekar's attendance | |
| 2025-03-03 | Cerney,John | 0.10 | 230.00 | 23.00 | 23.00 | Email Dr. Kalekar ▮ | |
| 2025-03-03 | Cerney,John | 1.40 | 230.00 | 322.00 | 322.00 | Revise Dr. Kalekar examination outline to account for it being driect examination and to review after one week | |
| 2025-03-04 | Cerney,John | 9.50 | 230.00 | 2,185.00 | 2,185.00 | Trial Day 13 attendance before Judge Lefkow in Northern District of Illinois | |
| 2025-03-05 | Cerney,John | 10.50 | 230.00 | 2,415.00 | 2,415.00 | Trial Day 14 attendance before Judge Lefkow in Northern District of Illinois | |
| 2025-03-06 | Cerney,John | 9.00 | 230.00 | 2,070.00 | 2,070.00 | Trial Day 15 attendance before Judge Lefkow in Northern District of Illinois | |
| 2025-03-02 | Cerney,John | 0.60 | 230.00 | 138.00 | 138.00 | Draft updated instructions regarding absent witness, objections/sidebars, and brady violations | |
| 2025-04-01 | Cerney,John | 2.80 | 230.00 | 644.00 | 644.00 | Review and incorporate comments and edits from MB on Rule 59(a) | |
| 2025-04-02 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Email to MB regarding comments and edits on Rule 59(a) | |
| 2025-04-02 | Cerney,John | 2.60 | 230.00 | 598.00 | 598.00 | Analysis of standard of review ▮ | |
| 2025-04-03 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Draft motion for excess pages for rule 59(a) and (e) and Rule 50(b) | |
| 2025-04-03 | Cerney,John | 1.30 | 230.00 | 299.00 | 299.00 | Review and incorporate additional comments and edits from MB on Rule 59(a) | |
| 2025-04-07 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Review ▮ | |
| 2025-04-04 | Cerney,John | 2.10 | 230.00 | 483.00 | 483.00 | Incorporate final additional comments and edits from MB on Rule 59(a) | |
| 2025-04-07 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Review and analyze initial City comments on Rule 59(e) | |
| 2025-04-07 | Cerney,John | 0.50 | 230.00 | 115.00 | 115.00 | Research Rule 606 use of online comments and exceptions | |
| 2025-04-07 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Review deadlines for filing PTMs | |
| 2025-04-07 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Email t JF ▮ | |
| 2025-04-07 | Cerney,John | 2.10 | 230.00 | 483.00 | 483.00 | Draft/revise section on Mitchell's video with updated record cites | |
| 2025-04-07 | Cerney,John | 2.30 | 230.00 | 529.00 | 529.00 | Draft/revise section on prevailing claims | |
| 2025-04-07 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Correspondence to JF ▮ | |
| 2025-04-07 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Updated cites from record regarding area one temporary | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-04-08 | Cerney,John | 4.60 | 230.00 | 1,058.00 | 1,058.00 | Revisions to Rule 59(a) including set of discretionary edits from MB and City commentary | |
| 2025-04-07 | Cerney,John | 0.30 | 230.00 | 69.00 | 69.00 | Identify cites to non-violent offender testimony | |
| 2025-04-08 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Address comments in Rule 59(a) regarding conspiracy, IIED, and sufficiency of evidence | |
| 2025-04-08 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Revise 50(b) based on needed updates from City | |
| 2025-04-08 | Cerney,John | 1.40 | 230.00 | 322.00 | 322.00 | Draft section on Bartik testimony for 50(b) and 59(a) | |
| 2025-04-08 | Cerney,John | 0.20 | 230.00 | 46.00 | 46.00 | Review order on motion to seal | |
| 2025-05-30 | Cerney,John | 1.60 | 230.00 | 368.00 | 368.00 | Draft section of Rule 59(a) reply Plaintiffs' Counsel's Inflammatory Commentary and Cross examinations | |
| 2025-05-13 | Cerney,John | 0.30 | 230.00 | 69.00 | 69.00 | Review Plaintiff John Fulton for extension of time to file and assess new briefing timeline | |
| 2025-05-28 | Cerney,John | 2.30 | 230.00 | 529.00 | 529.00 | Review and analyze Rule 59(a) response | |
| 2025-05-29 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Draft outline of Rule 59(a) reply | |
| 2025-05-29 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Draft section of Rule 59(a) reply regarding Grand Jury Testimony Was Not Unfairly Excluded | |
| 2025-05-29 | Cerney,John | 1.50 | 230.00 | 345.00 | 345.00 | Draft section of Rule 59(a) reply regarding Criminal Trial Trsncripts Was Not Unfairly Excluded | |
| 2025-05-28 | Cerney,John | 0.60 | 230.00 | 138.00 | 138.00 | Team meeting | |
| 2025-05-29 | Cerney,John | 0.80 | 230.00 | 184.00 | 184.00 | Draft introduction section of Rule 59(a) reply | |
| 2025-05-29 | Cerney,John | 0.70 | 230.00 | 161.00 | 161.00 | Draft section of Rule 59(a) reply on Exclusion of Dr. Goldstein's Testimony was Unfair | |
| 2025-05-30 | Cerney,John | 2.70 | 230.00 | 621.00 | 621.00 | Draft section of Rule 59(a) reply on violation of Court's order in limine barring use of the term "kids." | |
| 2025-05-30 | Cerney,John | 1.60 | 230.00 | 368.00 | 368.00 | Draft section of Rule 59(a) reply on violation of the Court's order in limine barring reference to any violation of the 48-hour rule being "unconstitutional." | |
| 2025-05-30 | Cerney,John | 0.60 | 230.00 | 138.00 | 138.00 | Draft section of Rule 59(a) reply on Gang membership and Bartik MIL violations | |
| 2025-06-02 | Cerney,John | 1.30 | 230.00 | 299.00 | 299.00 | Draft section of Rule 59(a) reply regarding Rubenstein memo and Marinelli and Winsted | |
| 2025-06-04 | Cerney,John | 2.10 | 230.00 | 483.00 | 483.00 | Draft section of Rule 59(a) reply regarding 48 hour instruction | |
| 2025-06-04 | Cerney,John | 2.20 | 230.00 | 506.00 | 506.00 | Draft section of Rule 59(a) reply regarding Court Ruling About Why Plaintiffs' Convictions Were Overturned | |
| 2025-06-04 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Review and incorporate section of Rule 59(a) reply regarding instruction on Taxes | |
| 2025-06-05 | Cerney,John | 1.90 | 230.00 | 437.00 | 437.00 | Draft section of Rule 59(a) reply regarding Cumulativeness Objections | |
| 2025-06-05 | Cerney,John | 1.20 | 230.00 | 276.00 | 276.00 | Draft section of Rule 59(a) reply regarding Inconsistent Verdicts | |
| 2025-06-05 | Cerney,John | 0.90 | 230.00 | 207.00 | 207.00 | Draft section of Rule 59(a) reply regarding Cumulative Effect of Errors | |
| 2025-06-02 | Cerney,John | 1.80 | 230.00 | 414.00 | 414.00 | Draft section of Rule 59(a) reply regarding emotional outbursts | |
| 2025-06-02 | Cerney,John | 2.20 | 230.00 | 506.00 | 506.00 | Draft section of Rule 59(a) reply regarding enforcement of 48 ruling | |
| 2025-06-03 | Cerney,John | 2.30 | 230.00 | 529.00 | 529.00 | Draft section of Rule 59(a) reply regarding not ruling on objections | |

| 2025-06-02 | Cerney,John | 1.20 | 230.00 | 276.00 | 276.00 | Draft section of Rule 59(a) reply regarding facial gestures | |
|---|---|---|---|---|---|---|---|
| 2025-06-04 | Cerney,John | 1.90 | 230.00 | 437.00 | 437.00 | Draft section of Rule 59(a) reply regarding juror inquiries | |
| 2025-06-23 | Cerney,John | 1.90 | 230.00 | 437.00 | 437.00 | Review and assess City comments to reply ISO 59(a) | |
| 2025-06-24 | Cerney,John | 3.30 | 230.00 | 759.00 | 759.00 | Revise and edit reply ISO rule 59(a) motion for new trial with City comments for final filing | |
| 2025-06-30 | Cerney,John | 3.30 | 230.00 | 759.00 | 759.00 | Draft response to motion to strike exhibit or supplement records | |
| 2025-06-02 | Cerney,John | 0.30 | 230.00 | 69.00 | 69.00 | Review and analyze timeline for completion of reply and need for division of labor | |
| 2025-06-04 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Review and incorporate draft of the gang-related section for Rule 59a reply motion | |
| 2025-06-04 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Review and incorporate draft o404(b) Bartik section for Rule 59a reply motion | |
| 2025-06-05 | Cerney,John | 2.40 | 230.00 | 552.00 | 552.00 | Finalize and edit initial draft of Reply ISO of 59(a) for internal review | |
| 2025-06-05 | Cerney,John | 0.40 | 230.00 | 92.00 | 92.00 | Review and incorporate Videotape Argument for R59(a) Reply | |
| 2025-06-10 | Cerney,John | 1.40 | 230.00 | 322.00 | 322.00 | Revise section on Fluctuating Rulings Argument with additional research and citation to record on described "procedural error" change | |
| 2025-06-10 | Cerney,John | 2.10 | 230.00 | 483.00 | 483.00 | Revise section on Pl.'s cross-examination with additional research on purposefully demeaning questioning and questioning on facts not in evidence | |
| 2025-06-16 | Cerney,John | 4.90 | 230.00 | 1,127.00 | 1,127.00 | Revise and review reply ISO 59(b) for sending to City | |
| 2022-01-16 | Chanina,Yehudis | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #5 from [11/4/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-17 | Chanina,Yehudis | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #6, 7 from [11/4/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-17 | Chanina,Yehudis | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #8 from [11/7/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-17 | Chanina,Yehudis | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #9, 10 from [11/8/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-17 | Chanina,Yehudis | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #11, 12, 13 from [11/10/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-19 | Chanina,Yehudis | 0.60 | 60.00 | 36.00 | 36.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #14 from [11/11/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-19 | Chanina,Yehudis | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #15, 16 from [11/12/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-21 | Chanina,Yehudis | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #17, 18 from [11/13/18] & [11/14/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-23 | Chanina,Yehudis | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #19 from [11/15/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-23 | Chanina,Yehudis | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #20 from [11/16/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-25 | Chanina,Yehudis | 1.60 | 60.00 | 96.00 | 96.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #21 from [11/16/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-25 | Chanina,Yehudis | 1.40 | 60.00 | 84.00 | 84.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #22 from [11/18/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-25 | Chanina,Yehudis | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #23 from [11/20/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-25 | Chanina,Yehudis | 1.90 | 60.00 | 114.00 | 114.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #24, 25 from [11/22/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-13 | Chanina,Yehudis | 1.00 | 60.00 | 60.00 | 60.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #1 from [11/2/18I] of [John Fulton] seeking to identify information provided by assigned attorney. | |
| 2022-01-16 | Chanina,Yehudis | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #2 from [11/3/18] of [John Fulton] seeking to identify information provided by assigned attorney. | |