# EXHIBIT C
# (Part 3)

| 2022-01-16 | Chanina,Yehudis | 1.00 | 60.00 | 60.00 | 60.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #3, 4 from [11/4/18] of [John Fulton]  seeking to identify information provided by assigned attorney. | |
| 2022-01-26 | Chanina,Yehudis | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #25 from [11/24/18] of [John Fulton]  seeking to identify information provided by assigned attorney. | |
| 2022-01-27 | Chanina,Yehudis | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #26 from [11/25/18] of [John Fulton]  seeking to identify information provided by assigned attorney. | |
| 2022-01-27 | Chanina,Yehudis | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #27 from [11/27/18] of [John Fulton]  seeking to identify information provided by assigned attorney. | |
| 2022-01-31 | Chanina,Yehudis | 1.00 | 60.00 | 60.00 | 60.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #28 from [11/28/18] of [John Fulton]  seeking to identify information provided by assigned attorney. | |
| 2022-01-31 | Chanina,Yehudis | 1.80 | 60.00 | 108.00 | 108.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #29 from [11/28/18] of [John Fulton]  seeking to identify information provided by assigned attorney. | |
| 2022-01-31 | Chanina,Yehudis | 1.20 | 60.00 | 72.00 | 72.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #30 from [11/29/18] of [John Fulton]  seeking to identify information provided by assigned attorney. | |
| 2022-01-31 | Chanina,Yehudis | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk #3, Call #31, 32 from [11/30/18] of [John Fulton]  seeking to identify information provided by assigned attorney. | |
| 2025-06-02 | Crawford,Robert | 5.70 | 230.00 | 1,311.00 | 1,311.00 | Research plaintiff's cited case law to assist reply in support of Rule 59(e) motion. | |
| 2025-06-03 | Crawford,Robert | 1.80 | 230.00 | 414.00 | 414.00 | Research case law ▮ | |
| 2025-06-04 | Crawford,Robert | 1.70 | 230.00 | 391.00 | 391.00 | Research case law ▮ | |
| 2025-05-30 | Crawford,Robert | 1.50 | 230.00 | 345.00 | 345.00 | Review plaintiffs' response to Rule 59(e) motion and begin researching cited case law ▮ | |
| 2025-05-31 | Crawford,Robert | 3.30 | 230.00 | 759.00 | 759.00 | Research case law ▮ | |
| 2023-11-10 | Doi,Kathryn | 2.90 | 250.00 | 725.00 | 725.00 | Continued drafting consolidated 56.1 statement with objections replies to Plaintiff responses. | |

| 2023-11-15 | Doi,Kathryn | 0.80 | 250.00 | 200.00 | 200.00 | Communications with N. Adeeyo | |
| 2023-11-20 | Doi,Kathryn | 1.40 | 250.00 | 350.00 | 350.00 | Communications with N. Adeeyo | |
| 2023-11-26 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Communications with N. Adeeyo | |
| 2023-11-08 | Doi,Kathryn | 2.40 | 250.00 | 600.00 | 600.00 | Began drafting reply to Plaintiff's malicious prosecution response section. | |
| 2023-11-08 | Doi,Kathryn | 2.80 | 250.00 | 700.00 | 700.00 | Reviewing cases cited by Loevy in malicious prosecution response section. | |
| 2023-11-09 | Doi,Kathryn | 2.10 | 250.00 | 525.00 | 525.00 | Continued drafting reply to Plaintiff's malicious prosecution response section. | |
| 2023-11-01 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Efforts to obtain post-conviction materials in CCC portal. | |
| 2023-11-08 | Doi,Kathryn | 0.70 | 250.00 | 175.00 | 175.00 | Strategizing with N. Adeeyo | |
| 2023-11-08 | Doi,Kathryn | 0.90 | 250.00 | 225.00 | 225.00 | Communications with B. Brill and N. Adeeyo R | |
| 2023-11-13 | Doi,Kathryn | 3.80 | 250.00 | 950.00 | 950.00 | Began drafting responses to remaining additional facts with review of Plaintiffs citations. | |
| 2023-11-13 | Doi,Kathryn | 2.10 | 250.00 | 525.00 | 525.00 | Continued drafting reply to Plaintiff's malicious prosecution response section. | |
| 2023-11-14 | Doi,Kathryn | 1.60 | 250.00 | 400.00 | 400.00 | Continued drafting reply to Plaintiff's malicious prosecution response section. | |
| 2023-11-15 | Doi,Kathryn | 3.90 | 250.00 | 975.00 | 975.00 | Continued drafting responses to additional facts with review of citations. | |
| 2023-11-15 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | 100.00 | Communications with A. Alcala | |
| 2023-11-16 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | 100.00 | Communications with A. Alcala | |
| 2023-11-16 | Doi,Kathryn | 2.60 | 250.00 | 650.00 | 650.00 | Reviewing draft reply brief with review of materials cases cited. | |
| 2023-11-16 | Doi,Kathryn | 1.90 | 250.00 | 475.00 | 475.00 | Revising malicious prosecution section of reply brief. | |
| 2023-11-16 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Analyze additional edits needed for reply brief draft. | |
| 2023-11-17 | Doi,Kathryn | 2.30 | 250.00 | 575.00 | 575.00 | Conducting further research | |
| 2023-11-17 | Doi,Kathryn | 1.80 | 250.00 | 450.00 | 450.00 | Continued revising malicious prosecution section of reply brief. | |
| 2023-11-20 | Doi,Kathryn | 2.10 | 250.00 | 525.00 | 525.00 | Researching | |
| 2023-11-20 | Doi,Kathryn | 2.90 | 250.00 | 725.00 | 725.00 | Continued revising reply brief draft for review with citations to additional exhibits. | |
| 2023-11-20 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Communications with S. Nathan and N. Adeeyo | |
| 2023-11-13 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | 100.00 | Communications with J. Alcala | |
| 2023-11-20 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Communications with J. Alcala | |
| 2023-11-21 | Doi,Kathryn | 6.90 | 250.00 | 1,725.00 | 1,725.00 | Continued drafting responses to Plaintiff additional facts with review of materials cited. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023-11-22 | Doi,Kathryn | 5.70 | 250.00 | 1,425.00 | 1,425.00 | Continued drafting responses objections to Plaintiff's additional facts with review of citations. | |
| 2023-11-27 | Doi,Kathryn | 6.10 | 250.00 | 1,525.00 | 1,525.00 | Continued drafting responses objections to Plaintiff additional facts with review of exhibits cited. | |
| 2023-11-24 | Doi,Kathryn | 2.10 | 250.00 | 525.00 | 525.00 | Reviewing caselaw ▮ | |
| 2023-11-24 | Doi,Kathryn | 3.40 | 250.00 | 850.00 | 850.00 | Continued drafting responses to Plaintiff's additional facts with review of citations. | |
| 2023-11-27 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Communications with N. Adeeyo and B. Brill ▮ | |
| 2023-11-28 | Doi,Kathryn | 4.60 | 250.00 | 1,150.00 | 1,150.00 | Finalizing draft responses to Plaintiff's additional facts with further review of exhibits cited. | |
| 2023-11-28 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Communications with N. Adeeyo and B. Brill ▮ | |
| 2023-11-29 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | 100.00 | Communications with N. Adeeyo ▮. | |
| 2023-11-29 | Doi,Kathryn | 1.20 | 250.00 | 300.00 | 300.00 | Revising N. Adeeyo recent draft reply summary judgment brief. | |
| 2023-11-28 | Doi,Kathryn | 2.30 | 250.00 | 575.00 | 575.00 | Continued drafting consolidated 56.1 statement with review of Plaintiffs citations. | |
| 2023-11-29 | Doi,Kathryn | 5.90 | 250.00 | 1,475.00 | 1,475.00 | Continued drafting consolidated 56.1 statement with review of Plaintiffs responses. | |
| 2023-11-30 | Doi,Kathryn | 4.70 | 250.00 | 1,175.00 | 1,175.00 | Finalizing consolidated 56.1 with review of Plaintiffs objections exhibits cited. | |
| 2023-11-30 | Doi,Kathryn | 0.90 | 250.00 | 225.00 | 225.00 | Communications with N. Adeeyo and B. Brill ▮ft. | |
| 2023-11-01 | Doi,Kathryn | 2.20 | 250.00 | 550.00 | 550.00 | Reviewing post-conviction appellate court materials retrieved from CCC portal. | |
| 2023-11-02 | Doi,Kathryn | 1.90 | 250.00 | 475.00 | 475.00 | Continued reviewing post-conviction appellate COI pleadings transcripts in file. | |
| 2023-11-06 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Call with FCRL to discuss suggestion of death probate status for Deft Rolston. | |
| 2023-11-06 | Doi,Kathryn | 0.60 | 250.00 | 150.00 | 150.00 | Communications with N. Adeeyo ▮ | |
| 2023-11-03 | Doi,Kathryn | 2.30 | 250.00 | 575.00 | 575.00 | Reviewing Plaintiff consolidated response to summary judgment with attorney notes. | |
| 2023-11-02 | Doi,Kathryn | 2.30 | 250.00 | 575.00 | 575.00 | Reviewing Plaintiff additional facts for summary judgment with attorney notes. | |
| 2023-11-03 | Doi,Kathryn | 2.30 | 250.00 | 575.00 | 575.00 | Began drafting consolidated 56.1 statement with replies to Plaintiff responses to statements of fact. | |
| 2023-11-06 | Doi,Kathryn | 2.90 | 250.00 | 725.00 | 725.00 | Continued drafting consolidated 56.1 statement with objections replies to Plaintiff responses. | |
| 2023-11-07 | Doi,Kathryn | 1.80 | 250.00 | 450.00 | 450.00 | Researching caselaw RE: Rule 56.1 objections to improper responses to statements of fact. | |
| 2023-11-07 | Doi,Kathryn | 3.30 | 250.00 | 825.00 | 825.00 | Continued drafting consolidated 56.1 statement with objections replies to Plaintiff responses. | |

| Date | Name | Hours | Rate | Amount | Total | Description | |
|---|---|---|---|---|---|---|---|
| 2023-10-24 | Doi,Kathryn | 1.90 | 250.00 | 475.00 | 475.00 | Began reviewing Pltfs additional statements of fact. | |
| 2023-10-25 | Doi,Kathryn | 3.10 | 250.00 | 775.00 | 775.00 | Began reviewing exhibits to Pltfs reply to uncontested facts as well as Pltfs additional facts. | |
| 2023-10-30 | Doi,Kathryn | 1.70 | 250.00 | 425.00 | 425.00 | Began drafting portion of reply summary judgment brief ▮ | |
| 2023-10-27 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Seeking to locate Appellate Court pleadings for COI reversal. | |
| 2023-10-30 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | 100.00 | Strategize ▮. | |
| 2023-10-27 | Doi,Kathryn | 2.90 | 250.00 | 725.00 | 725.00 | Continued drafting consolidated statements of fact. | |
| 2023-10-25 | Doi,Kathryn | 2.10 | 250.00 | 525.00 | 525.00 | Began drafting consolidated reply to statement of facts. | |
| 2023-10-09 | Doi,Kathryn | 1.20 | 250.00 | 300.00 | 300.00 | Reviewing Plaintiffs brief in response to Deft Officers summary judgment motion. | |
| 2023-10-10 | Doi,Kathryn | 0.60 | 250.00 | 150.00 | 150.00 | Outlining ▮ | |
| ▮ 09 | Doi,Kathryn | 1.90 | 250.00 | 475.00 | 475.00 | Reviewing Pltfs responses to statements of fact. | |
| 2023-10-05 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | 100.00 | Communications with N. Adeeyo A. Alcala ▮ | |
| 2023-10-09 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Communications with N. Adeeyo ▮ | |
| 2023-10-10 | Doi,Kathryn | 0.80 | 250.00 | 200.00 | 200.00 | Reviewing appellate decision reversing denial of Plaintiffs COI petitions. | |
| 2024-12-06 | Doi,Kathryn | 3.20 | 250.00 | 800.00 | 800.00 | Continued revising assigned draft MILs with review of depositions court records exhibits | |
| 2024-12-05 | Doi,Kathryn | 3.90 | 250.00 | 975.00 | 975.00 | Began revising assigned motions in limine with FCRL edits | |
| 2024-12-09 | Doi,Kathryn | 3.20 | 250.00 | 800.00 | 800.00 | Continued revising assigned motions in limine with FCRL edits review of file documents transcripts | |
| 2024-12-10 | Doi,Kathryn | 1.40 | 250.00 | 350.00 | 350.00 | Communications with NK trial team ▮ | |
| 2024-12-10 | Doi,Kathryn | 1.90 | 250.00 | 475.00 | 475.00 | Additional revisions to assigned MILs based upon communications with NK trial team FCRL | |
| 2024-12-10 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | 100.00 | Communications with N. Adeeyo ▮ | |
| 2024-12-04 | Doi,Kathryn | 1.20 | 250.00 | 300.00 | 300.00 | Communications with NK trial team ▮ | |
| 2024-12-04 | Doi,Kathryn | 2.40 | 250.00 | 600.00 | 600.00 | Began reviewing previous similar MILs MIL opinions in other cases re 404b testimony | |
| 2024-12-09 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | 100.00 | Identify revision needed to MIL drafts | |
| 2024-12-10 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Communications with J. Cerney ▮ | |
| 2024-12-03 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Communications with S. Nathan W. Fasone ▮ | |
| 2024-12-27 | Doi,Kathryn | 2.30 | 250.00 | 575.00 | 575.00 | Began drafting assigned responses to Pltf motions in limine with review of MILs as well as online case research | |
| 2024-12-30 | Doi,Kathryn | 1.80 | 250.00 | 450.00 | 450.00 | Continued drafting responses to assigned Pltfs MILs | |
| 2024-12-19 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Communications with trial team ▮ | |
| 2024-12-31 | Doi,Kathryn | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Continued drafting responses to assigned MILs with additional case research | |
| 2024-12-27 | Doi,Kathryn | 1.20 | 250.00 | 300.00 | 300.00 | Reviewing caselaw ▮ | |

| 2025-01-01 | Doi,Kathryn | 2.10 | 250.00 | 525.00 | | 525.00 | Finished drafting assigned responses to Plaintiffs MILs | |
|---|---|---|---|---|---|---|---|---|
| 2023-12-06 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | | 75.00 | Communications with B. Gainer R⬛ | |
| 2023-12-11 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | | 75.00 | Communications with B. Gainer⬛ | |
| 2023-12-12 | Doi,Kathryn | 0.90 | 250.00 | 225.00 | | 225.00 | Reviewing B. Gainer draft of ASA responses to Plaintiffs additional facts. | |
| 2023-12-13 | Doi,Kathryn | 0.70 | 250.00 | 175.00 | | 175.00 | Communications with N. Adeeyo⬛ | |
| 2023-12-14 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | | 75.00 | Analyzed revisions to B. Gainer portion of response to Plaintiff's additional facts. | |
| 2023-12-14 | Doi,Kathryn | 1.70 | 250.00 | 425.00 | | 425.00 | Revising N. Adeeyo draft to final draft of response to Plaintiff's additional facts. | |
| 2023-12-19 | Doi,Kathryn | 4.10 | 250.00 | 1,025.00 | | 1,025.00 | Reviewing FCRL revised draft response to Plaintiffs additional facts with revisions comments. | |
| 2023-12-19 | Doi,Kathryn | 0.60 | 250.00 | 150.00 | | 150.00 | Drafting officers' response to Plaintiff's additional facts. | |
| 2023-12-22 | Doi,Kathryn | 0.80 | 250.00 | 200.00 | | 200.00 | Communications with N. Adeeyo⬛ | |
| 2023-12-20 | Doi,Kathryn | 11.80 | 250.00 | 2,950.00 | | 2,950.00 | Revising Deft's response to Plaintiff's additional facts with review of exhibits for revised citations. | |
| 2023-12-20 | Doi,Kathryn | 0.80 | 250.00 | 200.00 | | 200.00 | Communications with N. Adeeyo and B. Brill⬛ | |
| 2023-12-20 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | | 100.00 | Communications with J. Felker⬛ | |
| 2023-12-20 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | | 75.00 | Communications with S. Nathan⬛ | |
| 2023-12-20 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | | 100.00 | Communications with N. Adeeyo⬛ | |
| 2023-12-21 | Doi,Kathryn | 1.20 | 250.00 | 300.00 | | 300.00 | Revising draft motion for leave to file reply to Defts 56.1 statement of facts. | |
| 2023-12-21 | Doi,Kathryn | 0.70 | 250.00 | 175.00 | | 175.00 | Communications with S. Nathan and N. Adeeyo⬛ | |
| 2023-12-21 | Doi,Kathryn | 1.30 | 250.00 | 325.00 | | 325.00 | Reviewing N. Adeeyo revised draft reply brief prior to FCRL call. | |
| 2023-12-21 | Doi,Kathryn | 0.80 | 250.00 | 200.00 | | 200.00 | Call with FCRL⬛ | |
| 2023-12-21 | Doi,Kathryn | 3.90 | 250.00 | 975.00 | | 975.00 | Revising malicious prosecution section of reply brief with comments from FCRL. | |
| 2023-12-21 | Doi,Kathryn | 1.80 | 250.00 | 450.00 | | 450.00 | Researching⬛. | |
| 2023-12-22 | Doi,Kathryn | 1.60 | 250.00 | 400.00 | | 400.00 | Reviewing N. Adeeyo latest draft reply brief with edits comments. | |
| 2023-12-21 | Doi,Kathryn | 2.10 | 250.00 | 525.00 | | 525.00 | Reviewing exhibits for additional citations to brief as well as responses to additional facts. | |
| 2023-12-22 | Doi,Kathryn | 2.10 | 250.00 | 525.00 | | 525.00 | Finalizing consolidated 56.1 statement with replies for appendix to reply brief. | |
| 2023-12-22 | Doi,Kathryn | 1.90 | 250.00 | 475.00 | | 475.00 | Finalizing responses to Plaintiff's additional facts for review by B. Gainer. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023-12-22 | Doi,Kathryn | 0.70 | 250.00 | 175.00 | 175.00 | Communications with B. Gainer and N. Adeeyo ▮ | |
| 2023-12-01 | Doi,Kathryn | 2.20 | 250.00 | 550.00 | 550.00 | Reviewing revised draft consolidated 56.1 statement of facts with additional comments edits. | |
| 2023-12-01 | Doi,Kathryn | 1.20 | 250.00 | 300.00 | 300.00 | Communications with N. Adeeyo ▮. | |
| 2024-05-02 | Doi,Kathryn | 0.60 | 250.00 | 150.00 | 150.00 | Communications with N. Adeeyo B. Brill ▮ | |
| 2024-05-08 | Doi,Kathryn | 0.80 | 250.00 | 200.00 | 200.00 | Review and analyze punitive damages disclosure position | |
| 2024-05-15 | Doi,Kathryn | 1.10 | 250.00 | 275.00 | 275.00 | Meeting clients Zalatoris and Breen to discuss punitive damages strategy. | |
| 2023-05-22 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Communications with S. Nathan N. Adeeyo ▮ | |
| 2023-05-22 | Doi,Kathryn | 7.20 | 250.00 | 1,800.00 | 1,800.00 | Revising summary judgment draft motion with review of exhibits additional transcripts in file. | |
| 2023-05-23 | Doi,Kathryn | 3.20 | 250.00 | 800.00 | 800.00 | Revising statement of facts for summary judgment with review of exhibits. | |
| 2023-05-23 | Doi,Kathryn | 2.90 | 250.00 | 725.00 | 725.00 | Reviewing additional deposition transcripts for support of statement of facts. | |
| 2023-05-24 | Doi,Kathryn | 0.90 | 250.00 | 225.00 | 225.00 | revisions to statement of facts for summary judgment. | |
| 2023-05-15 | Doi,Kathryn | 2.90 | 250.00 | 725.00 | 725.00 | Began editing summary judgment draft brief with review of brief and exhibits. | |
| 2023-05-15 | Doi,Kathryn | 2.10 | 250.00 | 525.00 | 525.00 | Reviewing Fulton Mitchell separate answers by defendant officers and County defendants. | |
| 2023-05-16 | Doi,Kathryn | 3.80 | 250.00 | 950.00 | 950.00 | Continued revising summary judgment brief with review of caselaw and exhibits. | |
| 2023-05-16 | Doi,Kathryn | 2.80 | 250.00 | 700.00 | 700.00 | Began revising statement of facts with attorney comments edits. | |
| 2023-05-17 | Doi,Kathryn | 2.80 | 250.00 | 700.00 | 700.00 | Continued reviewing statement of facts with cited exhibits. | |
| 2023-05-18 | Doi,Kathryn | 2.20 | 250.00 | 550.00 | 550.00 | Revising statement of facts with additional citations to record. | |
| 2023-05-19 | Doi,Kathryn | 4.10 | 250.00 | 1,025.00 | 1,025.00 | Continued revising statement of facts with reference to case documents exhibits. | |
| 2023-05-19 | Doi,Kathryn | 2.30 | 250.00 | 575.00 | 575.00 | Continued revising draft summary judgment brief. | |
| 2023-06-01 | Doi,Kathryn | 2.10 | 250.00 | 525.00 | 525.00 | Reviewing N. Adeeyo revised draft summary judgment brief with facts. | |
| 2023-06-02 | Doi,Kathryn | 1.40 | 250.00 | 350.00 | 350.00 | Call with J. Felker C. Wallace NK team ▮ | |
| 2023-06-02 | Doi,Kathryn | 0.90 | 250.00 | 225.00 | 225.00 | Strategizing with N. Adeeyo S. Nathan ▮ | |
| 2023-06-02 | Doi,Kathryn | 2.20 | 250.00 | 550.00 | 550.00 | Began revising summary judgment brief with review of suggested edits by C. Wallace J. Felker. | |
| 2023-06-03 | Doi,Kathryn | 4.20 | 250.00 | 1,050.00 | 1,050.00 | Continued revising summary judgment brief with review of documents in record. | |
| 2023-06-04 | Doi,Kathryn | 6.40 | 250.00 | 1,600.00 | 1,600.00 | Continued revising summary judgment brief with review of additional suggested caselaw as well as documents in record. | |
| 2023-06-05 | Doi,Kathryn | 6.20 | 250.00 | 1,550.00 | 1,550.00 | Continued revising draft summary judgment brief with integration of additional caselaw facts from record. | |

| 2023-06-06 | Doi,Kathryn | 7.60 | 250.00 | 1,900.00 | 1,900.00 | Revising draft summary judgment brief with further review of depositions applicable case law. | |
| 2023-06-06 | Doi,Kathryn | 0.30 | 250.00 | 75.00 | 75.00 | Communications with N. Adeeyo S. Nathan ███████████████ | |
| 2023-06-07 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | 100.00 | Communications with N. Adeeyo ████████████████████████ | |
| 2023-06-12 | Doi,Kathryn | 0.90 | 250.00 | 225.00 | 225.00 | Reviewing S. Nathan revisions to summary judgment brief. | |
| 2023-06-12 | Doi,Kathryn | 0.80 | 250.00 | 200.00 | 200.00 | Communications with S. Nathan N. Adeeyo ██████████████ | |
| 2023-06-12 | Doi,Kathryn | 1.30 | 250.00 | 325.00 | 325.00 | Revising final draft of summary judgment brief. | |
| 2023-06-12 | Doi,Kathryn | 2.10 | 250.00 | 525.00 | 525.00 | Reviewing J. Griffin video deposition portions as well as grand jury transcript ASA statement. | |
| 2023-06-12 | Doi,Kathryn | 0.90 | 250.00 | 225.00 | 225.00 | Performing additional research on State malicious prosecution claim as well as grand jury transcripts. | |
| 2023-06-14 | Doi,Kathryn | 1.80 | 250.00 | 450.00 | 450.00 | Reviewing revised brief with statement of facts received from J. Felker C. Wallace. | |
| 2023-06-15 | Doi,Kathryn | 0.60 | 250.00 | 150.00 | 150.00 | Communications with N. Adeeyo S. Nathan ██████████████ | |
| 2023-06-15 | Doi,Kathryn | 5.90 | 250.00 | 1,475.00 | 1,475.00 | Finalizing statement of facts with review of additional cited records. | |
| 2023-06-15 | Doi,Kathryn | 1.40 | 250.00 | 350.00 | 350.00 | Finalizing summary judgment brief with additional facts. | |
| 2023-06-08 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | 100.00 | Communications with N. Adeeyo and S. Nathan ██████████ | |
| 2023-06-08 | Doi,Kathryn | 4.30 | 250.00 | 1,075.00 | 1,075.00 | Continued revising draft summary judgment brief with review of COI petitions rulings. | |
| 2023-06-09 | Doi,Kathryn | 0.70 | 250.00 | 175.00 | 175.00 | Communications with S. Nathan and N. Adeeyo ████████████ | |
| 2023-06-09 | Doi,Kathryn | 1.70 | 250.00 | 425.00 | 425.00 | Reviewing N. Adeeyo statement of facts draft. | |
| 2023-06-15 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | 100.00 | Communications with J. Felker ██████████████████████ | |
| 2023-06-16 | Doi,Kathryn | 1.30 | 250.00 | 325.00 | 325.00 | Final revisions to draft SOF summary judgment brief. | |
| 2023-06-16 | Doi,Kathryn | 0.40 | 250.00 | 100.00 | 100.00 | Communications with N. Adeeyo ██████████████████████ | |
| 2022-08-31 | Fasone,Warren | 1.60 | 230.00 | 368.00 | 368.00 | Prepare for deposition of Dr. Mitra Kalelkar by reviewing court transcripts and medical examiner reports. | |
| 2022-11-17 | Fasone,Warren | 0.10 | 230.00 | 23.00 | 23.00 | Examine correspondence with plaintiff regarding new date for Jacob Rubenstein deposition. | |
| 2022-11-08 | Fasone,Warren | 2.10 | 230.00 | 483.00 | 483.00 | Review and analyze prior statements, handwritten interview documents and felony review documents in preparation for witness Jake Rubinsteins deposition. | |
| 2022-11-08 | Fasone,Warren | 4.00 | 230.00 | 920.00 | 920.00 | Attend deposition of Jake Rubinstein, part one. | |
| 2022-11-08 | Fasone,Warren | 2.30 | 230.00 | 529.00 | 529.00 | Attend deposition of Jake Rubinstein, part two. | |
| 2022-12-06 | Fasone,Warren | 3.50 | 230.00 | 805.00 | 805.00 | Attend deposition of Jake Rubinstein, day two. | |
| 2022-09-01 | Fasone,Warren | 0.70 | 230.00 | 161.00 | 161.00 | Attend the deposition of Dr. Mitra Kalelkar. | |
| 2022-08-26 | Janey,Neal | 0.10 | 250.00 | 25.00 | 0.00 | Read Shneur's response ██████████████████████████. | |

| 2022-11-01 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Reviewed ███████████ today's deposition of R. Stewart. |  |
| 2022-11-01 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Reviewed ███████████ for today's deposition of R. Stewart. |  |
| 2022-11-01 | Janey,Neal | 0.30 | 250.00 | 75.00 | 75.00 | Reviewed ███████████ for today's deposition of R. Stewart. |  |
| 2022-11-01 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Finished deposition outline for today's deposition of R. Stewart. |  |
| 2022-11-01 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Reviewed ███████████ in preparation of today's deposition of R. Stewart. |  |
| 2022-11-01 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Reviewed ███████████ in preparation for today's deposition of R. Stewart. |  |
| 2022-11-01 | Janey,Neal | 0.40 | 250.00 | 100.00 | 100.00 | Emails to and from Natalie ███████████ |  |
| 2022-11-01 | Janey,Neal | 3.00 | 250.00 | 750.00 | 750.00 | Take deposition of Remington Stewart, Alibi witness to plaintiff Mitchell. |  |
| 2022-11-01 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Read and responded to email confirming ███████████ |  |
| 2022-11-14 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Discussion with Shneur ███████████ |  |
| 2022-11-16 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Strategy meeting with Breana and Natalie ███████████ |  |
| 2022-11-16 | Janey,Neal | 0.30 | 250.00 | 75.00 | 75.00 | Read ███████████ and took notes in preparation for the 1pm strategy meeting with Natalie and the 11/29 Zinger deposition. |  |
| 2022-11-16 | Janey,Neal | 0.30 | 250.00 | 75.00 | 75.00 | Read ███████████ and took notes in preparation for the 1pm strategy meeting with Natalie and the 11/29 Zinger deposition. |  |
| 2022-11-16 | Janey,Neal | 0.30 | 250.00 | 75.00 | 75.00 | Read ███████████ and took notes in preparation for the 1pm strategy meeting with Natalie and the 11/29 Zinger deposition. |  |
| 2022-11-01 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email to Zinger ███████████ |  |
| 2022-11-02 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took note ███████████ in preparation for Zinger 11/29 deposition. |  |
| 2022-11-02 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████████ n preparation for Zinger 11/29 deposition. |  |
| 2022-11-03 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████████ in preparation for Zinger 11/29 deposition. |  |
| 2022-11-03 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████████ in preparation for Zinger 11/29 deposition. |  |
| 2022-11-04 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████████ in preparation for Zinger 11/29 deposition. |  |

| 2022-11-04 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ in preparation for Zinger 11/29 deposition. | |
| 2022-11-07 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ n preparation for Zinger 11/29 deposition. | |
| 2022-11-07 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ in preparation for Zinger 11/29 deposition. | |
| 2022-11-08 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ in preparation for Zinger 11/29 deposition. | |
| 2022-11-08 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ preparation for Zinger 11/29 deposition. | |
| 2022-11-14 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ in preparation for Zinger 11/29 deposition. | |
| 2022-11-14 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ in preparation for Zinger 11/29 deposition. | |
| 2022-11-15 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ in preparation for Zinger 11/29 deposition. | |
| 2022-11-15 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ in preparation for Zinger 11/29 deposition. | |
| 2022-11-16 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ in preparation for Zinger 11/29 deposition. | |
| 2022-11-16 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ in preparation for Zinger 11/29 deposition. | |
| 2022-11-17 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ in preparation for Zinger 11/29 deposition. | |
| 2022-11-17 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ in preparation for Zinger 11/29 deposition. | |
| 2022-11-18 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ███████ in preparation for Zinger 11/29 deposition. | |

| 2022-11-18 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ▮▮▮ in preparation for Zinger 11/29 deposition. | |
| 2022-11-21 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ▮▮▮ in preparation for Zinger 11/29 deposition. | |
| 2022-11-02 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Read email from Zinger ▮▮▮ | |
| 2022-11-12 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ▮▮▮ in preparation for Zinger 11/29 deposition. | |
| 2022-11-12 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on 08/25/2006 Fulton/Mitchell criminal trial transcript Volume II (City Fulton Mitchell 004093-004129) in preparation for Zinger 11/29 deposition. | |
| 2022-11-13 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ▮▮▮ in preparation for Zinger 11/29 deposition. | |
| 2022-11-13 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes ▮▮▮ in preparation for Zinger 11/29 deposition. | |
| 2022-11-11 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes ▮▮▮ for Zinger 11/29 deposition. | |
| 2022-11-11 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes ▮▮▮ n preparation for Zinger 11/29 deposition. | |
| 2022-11-09 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | review and analyze Marisol Caldero deposition summary | |
| 2022-11-28 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Drafted Zinger's Deposition Outline for the 11/29 deposition. | |
| 2022-11-28 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Reviewed my notes and file notes ▮▮▮ | |
| 2022-11-29 | Janey,Neal | 1.20 | 250.00 | 300.00 | 300.00 | Listened to Fulton Jail call ▮▮▮ | |
| 2022-11-29 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Read Natalie's summary ▮▮▮. | |
| 2022-11-29 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Email to Shneur ▮▮▮ | |
| 2022-11-29 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Email to and from Breana ▮▮▮ | |
| 2022-11-29 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Made additional revisions to the Zinger deposition outline for the 11/29 deposition. | |
| 2022-11-29 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Organized potential deposition exhibits and emailed them to the Court Reporter for the Zinger 11/29 deposition. | |
| 2022-11-29 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Email to and from Natalie ▮▮▮ | |

| Date | Name | | | | | Description | |
|---|---|---|---|---|---|---|---|
| 2022-11-29 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Read email with Defendant Officers ███████ | |
| 2022-11-29 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Reviewed co-counsel's request for the deposition link and Breanna's response sending the link for the 11/29 Zinger deposition. | |
| 2022-11-29 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email from Court Reporter acknowledging receipt of the exhibits for the 11/29 Zinger deposition. | |
| 2022-11-29 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Read Fulton's Motion for New Trial to assess its usefulness as an exhibit in the 11/29 Zinger Deposition. | |
| 2022-11-29 | Janey,Neal | 3.20 | 250.00 | 800.00 | 800.00 | Logged on to remote deposition to ensure proper function of equipment and Deposition of Elliot Zinger, Esquire. | |
| 2022-11-30 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Read deposition summary for Johnita Griffin sent by Natalie. | |
| 2022-11-30 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Drafted and emailed deposition summary for Elliot Zinger. | |
| 2022-11-29 | Janey,Neal | 0.30 | 250.00 | 75.00 | 75.00 | Draft email to file regarding details of Zinger's deposition testimony and assess whether Defendants will file a Motion to Compel. | |
| 2022-11-30 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Read ██████████ and took notes on the cases noted in preparation for the filing of a Motion to Compel for Elliot Zinger. | |
| 2022-11-30 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Reviewed email from Court Reporter ██████████ | |
| 2022-11-30 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Reviewed Remington Stewart's deposition testimony for accuracy. | |
| 2022-11-22 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes on ████████ in preparation for Zinger 11/29 deposition. | |
| 2022-11-23 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes ████████ in preparation for Zinger 11/29 deposition. | |
| 2022-11-23 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read and took notes ████████ in preparation for Zinger 11/29 deposition. | |
| 2022-10-10 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Email to the Litigation team ████████ . | |
| 2022-10-10 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Read litigation summary ████████ n. | |
| 2022-10-11 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Reviewed email demonstrating service of subpoena and Notice of Deposition for Remmington Stewart. | |
| 2022-10-12 | Janey,Neal | 0.60 | 250.00 | 150.00 | 150.00 | Read ████████ in preparation for the October 19, 2022 deposition. | |
| 2022-10-14 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read ████████ in preparation for R. Stewart's 10/19 deposition. | |
| 2022-10-14 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Took notes of ████████ in preparation for R. Stewart's 10/19 deposition. | |
| 2022-10-20 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read ████████ for R. Stewart's 10/19 deposition. | |

FULTON TIME REDACTED

| 2022-10-12 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Read ███ for R. Stewart's 10/19 deposition. | |
| 2022-10-12 | Janey,Neal | 0.40 | 250.00 | 100.00 | 100.00 | Communicated with Natalie ███████ | |
| 2022-10-13 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Communication with counsel about the logistics and the changing of the start time for R. Stewart's 10/19 deposition. | |
| 2022-10-12 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Reviewed ████ pertaining to R. Stewart. | |
| 2022-10-12 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Took notes on discovery ████ pertaining to R. Stewart. | |
| 2022-10-13 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Started deposition outline for R. Stewart's 10/19 remote deposition. | |
| 2022-10-16 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Email to Natalie ████. | |
| 2022-10-17 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Reviewed email from Natalie ████ | |
| 2022-10-17 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Drafted email to Natalie ████ | |
| 2022-10-18 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email to counsel ████ | |
| 2022-10-18 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Reviewed emails ████. | |
| 2022-10-20 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Reviewed confirmation email ████. | |
| 2022-10-20 | Janey,Neal | 0.30 | 250.00 | 75.00 | 75.00 | Confirmation with counsel the start time and time zone difference for R. Stewart's 11/1 remote deposition. | |
| 2022-10-21 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read ████ in preparation for R. Stewart's 10/19 deposition. | |
| 2022-10-20 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Took notes ████ in preparation for R. Stewart's 10/19 deposition. | |
| 2022-10-21 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Took notes ████ in preparation for R. Stewart's 10/19 deposition. | |
| 2022-10-24 | Janey,Neal | 1.30 | 250.00 | 325.00 | 325.00 | Reviewed ████ for J. Stewart's 11/1 remote deposition. | |
| 2022-10-24 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Took notes ████ for R. Stewart's 11/1 remote deposition. | |
| 2022-10-24 | Janey,Neal | 1.70 | 250.00 | 425.00 | 425.00 | Worked on deposition outline for R. Stewart's 11/1 remote deposition. | |
| 2022-10-24 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Reviewed ████ and took notes in preparation for R. Stewart's 11/1 remote deposition. | |
| 2022-10-24 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Reviewed ████ and took notes in preparation for R. Stewart's 11/1 remote deposition. | |
| 2022-10-24 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Reviewed ████ and took notes in preparation for R. Stewart's 11/1 remote deposition. | |
| 2022-10-25 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Read ████ and took notes in preparation for R. Stewart's 11/1 remote deposition. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-10-25 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Worked on deposition outline in preparation for R. Stewart's 11/1 remote deposition. | |
| 2022-10-25 | Janey,Neal | 1.50 | 250.00 | 375.00 | 375.00 | Read and took notes on ███████████ in preparation for R. Stewart's 11/1 remote deposition. | |
| 2022-10-31 | Janey,Neal | 0.40 | 250.00 | 100.00 | 100.00 | Back and forth discussions with counsel and court reporting service about R. Stewart's status for the 11/1 remote deposition. | |
| 2022-10-27 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Worked on deposition outline in preparation for R. Stewart's 11/1 remote deposition. | |
| 2022-10-28 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Worked on deposition outline in preparation for R. Stewart's 11/1 remote deposition. | |
| 2022-10-31 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Worked on deposition outline in preparation for R. Stewart's 11/1 remote deposition. | |
| 2022-10-31 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Read ███████████ in preparation for R. Stewart's 11/1 deposition. | |
| 2022-12-15 | Janey,Neal | 0.40 | 250.00 | 100.00 | 100.00 | Read and analyzed email instructions | |
| 2022-12-16 | Janey,Neal | 0.80 | 250.00 | 200.00 | 200.00 | review and analyze Individual City Defendants, City of Chicago, and Cook County defendants' supplemental discovery responses. | |
| 2022-12-14 | Janey,Neal | 0.40 | 250.00 | 100.00 | 100.00 | Read and analyzed Individual City Defendants responses to supplemental discovery requests. | |
| 2022-12-15 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | review and analyze Elliot Zinger's deposition ███████████ | |
| 2022-12-16 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Did a second review of Elliot Zinger's deposition ███████████ | |
| 2022-12-16 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Drafting the motion and memo for Individual City Defendants motion compel Elliot Zinger's testimony. | |
| 2022-12-15 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Drafting the motion and memo for Individual City Defendants motion compel Elliot Zinger's testimony. | |
| 2022-12-14 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Drafting the motion and memo for Individual City Defendants motion compel Elliot Zinger's testimony. | |
| 2022-12-14 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Legal research ███████████ | |
| 2022-12-15 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Legal research ███████████ | |
| 2022-12-16 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Legal research ███████████ | |
| 2022-12-09 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Prepared outline for Individual City Defendants motion to compel Elliot Zinger's deposition testimony. | |
| 2022-12-01 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Started to organize and draft arguments for a motion to compel outline pertaining to Elliot Zinger's deposition. | |
| 2022-12-08 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Reviewed Elliot Zinger's deposition testimony for accuracy and took notes in preparation of Individual City Defendants motion to compel. | |

| 2022-12-08 | Janey,Neal | 1.50 | 250.00 | 375.00 | 375.00 | Isolated questions Elliot Zinger refused to answer based on privilege in preparation for a motion to compel by Individual City Defendants. | |
| 2022-12-19 | Janey,Neal | 3.50 | 250.00 | 875.00 | 875.00 | Finished first draft of Individual City Defendants motion and Memo to Compel and legal research. | |
| 2022-12-19 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Drafted email ███████████████ to Shneur, Avi, Natalie, and Breana for comment and correction. | |
| 2022-12-19 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Further research ████████████████████████ | |
| 2022-12-12 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Offered additional input and reviewed and analyzed suggestions regarding Individual City Defendants responses to Plaintiff's supplemental discovery responses. | |
| 2022-12-09 | Janey,Neal | 0.30 | 250.00 | 75.00 | 75.00 | Reviewed and analyzed additional legal research ██████████ | |
| 2022-12-09 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Revied and analyzed legal research ████████████████ | |
| 2022-12-01 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Reviewed Defendant Officers Answers to supplemental Discovery and made minor additions. | |
| 2022-12-05 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Made additions and suggestions to Individual City Defendants Supplemental Responses to Plaintiff's discovery requests. | |
| 2022-12-06 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Read and analyzed the status of the case articulated at the status conference held before the court on 12/6. | |
| 2022-12-22 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Reviewed and analyzed the City of Chicago's response to Plaintiffs supplemental discovery requests. | |
| 2022-12-22 | Janey,Neal | 0.30 | 250.00 | 75.00 | 75.00 | Reviewed and analyzed the City of Chicago's response to Plaintiffs request for admission of facts and supplemental request for documents. | |
| 2022-12-22 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Reviewed and analyzed City of Chicago's supplemental discovery production ACB 033461-033646. | |
| 2022-12-22 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Reviewed and analyzed Cook County's responses to Plaintiffs' supplemental discovery responses. | |
| 2022-12-22 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Reviewed and analyzed Eugene Shephard's responses to Plaintiffs' supplemental discovery responses. | |
| 2022-12-22 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Reviewed and analyzed Judge McRay II's responses to Plaintiffs' supplemental discovery responses. | |
| 2022-12-22 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Reviewed and analyzed Andrew Varga's responses to Plaintiffs' supplemental discovery responses. | |
| 2022-12-27 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Reviewed and analyzed suggested changes to the third draft of the motion to compel Elliot Zinger's deposition testimony. | |
| 2022-12-27 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | review and analyze cases regarding at-issue waiver of privilege to add to Individual City Defendants motion to compel Elliot Zinger's Deposition testimony. | |

| 2022-12-27 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Modified and corrected and added citations and arguments to Individual City Defendants motion to compel Elliot Zinger's deposition testimony third draft. |  |
| 2022-12-27 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Made further corrections and additions to the Zinger motion to compel Memo - 4th draft. |  |
| 2022-12-28 | Janey,Neal | 0.50 | 250.00 | 125.00 | 125.00 | Modified 4th draft of motion to compel Elliot Zinger's deposition and forwarded the draft for final review by Jessica Welker and Chris Wallace. |  |
| 2022-12-28 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Reviewed email |  |
| 2022-12-28 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Reviewed motion to compel |  |
| 2022-12-30 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read N&K's response to Ms. Felker's email |  |
| 2022-12-30 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email from Jessica Felker |  |
| 2022-12-30 | Janey,Neal | 0.90 | 250.00 | 225.00 | 225.00 | Reviewed and analyzed Jessica Felker's |  |
| 2023-01-07 | Janey,Neal | 0.80 | 250.00 | 200.00 | 200.00 | Reviewed revised motion to compel sent to the client. |  |
| 2022-06-14 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Reviewed and analyze pleadings |  |
| 2022-06-01 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | review and analyze issue of supplementation of Rule 26a1 disclosures. |  |
| 2022-06-08 | Janey,Neal | 0.70 | 250.00 | 175.00 | 175.00 | Review and analyze attorney notes and pleadings as part of case analysis |  |
| 2022-06-08 | Janey,Neal | 0.70 | 250.00 | 175.00 | 175.00 | Internal strategy meeting |  |
| 2022-06-29 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Sent Natalie and Breana an email |  |
| 2022-06-29 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Sent Natalie and Breana |  |
| 2022-06-29 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Email to Natalie and Breana |  |
| 2022-06-29 | Janey,Neal | 3.10 | 250.00 | 775.00 | 775.00 | Internet search for mental health specialists |  |
| 2022-06-29 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email from Jennifer Alcala |  |
| 2022-06-29 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email from Jennifer |  |
| 2022-06-29 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read the email |  |
| 2022-06-29 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email from Natalie |  |
| 2022-06-30 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Reviewed the Witness folder |  |
| 2022-06-27 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Email to Breana |  |
| 2022-06-27 | Janey,Neal | 1.90 | 250.00 | 475.00 | 475.00 | Reviewed witness folder |  |

| 2022-06-28 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Email to Natalie and Breana ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ . | |
| 2022-06-29 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read Natalie's email ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| 2022-06-29 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Responded to Natalie's email ▮▮▮▮▮▮▮▮▮▮▮ . | |
| 2022-06-29 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email from Breana ▮▮▮▮▮▮▮▮▮▮▮ | |
| 2022-06-29 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Email to Natalie & Breana regarding ▮▮▮▮▮▮▮▮▮▮▮ | |
| 2022-06-29 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read Breana's email ▮▮▮▮▮▮▮▮▮▮▮ | |
| 2022-06-18 | Janey,Neal | 3.00 | 250.00 | 750.00 | 750.00 | Read ▮▮▮▮▮▮▮ to prepare for Bartik deposition scheduled for 6/22/2022. | |
| 2022-06-18 | Janey,Neal | 3.00 | 250.00 | 750.00 | 750.00 | Read ▮▮▮▮▮▮▮ in preparation for Bartik deposition scheduled for 6/22/2022. | |
| 2022-06-19 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Read ▮▮▮▮▮▮▮ to prepare for Bartik deposition. | |
| 2022-06-19 | Janey,Neal | 3.00 | 250.00 | 750.00 | 750.00 | Read ▮▮▮▮▮▮▮ in preparation for Bartik deposition scheduled on 6/22/2022. | |
| 2022-06-20 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Read ▮▮▮▮▮▮▮ in preparation for Bartik's deposition scheduled for 6/22/2022. | |
| 2022-06-21 | Janey,Neal | 1.50 | 250.00 | 375.00 | 375.00 | Deposition prep with Bartik. | |
| 2022-06-21 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Debriefed with Shneur and Breana about the Fulton/Mitchell case. | |
| 2022-06-21 | Janey,Neal | 2.00 | 250.00 | 500.00 | 500.00 | Deposition prep with Zalatoris. | |
| 2022-06-22 | Janey,Neal | 1.00 | 250.00 | 250.00 | 250.00 | Debriefed Bartik after deposition. | |
| 2022-07-18 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | review and analyze supplemental reports and created timeline of events in Det Aguire's folder. | |
| 2022-07-19 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | review and analyze summary of Zalatoris deposition. | |
| 2022-07-20 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Analyzed the notes pertaining to the discussion with Rolston in advance of his July 25th call. | |
| 2022-07-25 | Janey,Neal | 0.30 | 250.00 | 75.00 | 75.00 | Meet and Confer with PI's Counsel regarding the deposition of Retired Detective Rolston. | |
| 2022-07-27 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email from Natalie ▮▮▮▮▮▮▮▮▮▮▮ . | |
| 2022-07-27 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read Plaintiff's responsive email pertaining to Rolston's deposition and the demand he sits for 2 hours. | |
| 2022-07-28 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Read email and motion to set a status conference. | |
| 2022-07-28 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email from Plaintiff requesting a draft of Defendant's motion to the court requesting a status conference. | |
| 2022-07-28 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Email to and from Breana ▮▮▮▮▮▮▮▮▮▮▮ | |
| 2022-07-28 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email from Natalie to Plaintiff ▮▮▮▮▮▮▮ | |

| 2022-07-28 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email █████████████████████████████ |  |
| 2022-07-08 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | continue to review and analyze witness folders ██████████████ s. |  |
| 2022-07-01 | Janey,Neal | 4.00 | 250.00 | 1,000.00 | 1,000.00 | review and analyze witness files ████████████████ |  |
| 2022-08-26 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Read Natalie's email ████████████████. |  |
| 2022-09-27 | Janey,Neal | 3.00 | 250.00 | 750.00 | 750.00 | Review and analyze case file ██████████████████ |  |
| 2022-09-19 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email from Shneur ███████████████████████████. |  |
| 2022-09-19 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Sent Shneur an email ██████████████████ |  |
| 2022-09-19 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Read email from Shneur ████████████████████████. |  |
| 2022-09-19 | Janey,Neal | 0.20 | 250.00 | 50.00 | 50.00 | Sent email to Natalie and Breana ████████████████ . |  |
| 2022-09-19 | Janey,Neal | 0.10 | 250.00 | 25.00 | 25.00 | Email from Natalie ████████████████████. |  |
| 2022-05-17 | Janey,Neal | 1.10 | 250.00 | 275.00 | 275.00 | Read Complaint ████████████████ . |  |
| 2022-04-12 | Kamionski,Avi | 0.70 | 250.00 | 175.00 | 175.00 | Conf with Jim, Shneur and Robin ████████████████ |  |
| 2022-06-10 | Kamionski,Avi | 2.80 | 250.00 | 700.00 | 700.00 | Review and analyze OIG transcript of first interview of Def Franko to prep for his dep. |  |
| 2022-06-10 | Kamionski,Avi | 1.70 | 250.00 | 425.00 | 425.00 | Review and analyze second interview transcript from OIG to prep for dep. |  |
| 2022-06-12 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | Review and analyze Bartik Trial and MTS testimony to prep for Bartik Dep. |  |
| 2022-06-12 | Kamionski,Avi | 1.80 | 250.00 | 450.00 | 450.00 | Continue reviewing Franko CR on McDonald incident to prep for Franko's dep. |  |
| 2022-06-13 | Kamionski,Avi | 2.40 | 250.00 | 600.00 | 600.00 | Continue to review Bartik testimony and Zelatores to pre for Batik's deposition. |  |
| 2022-06-14 | Kamionski,Avi | 2.40 | 250.00 | 600.00 | 600.00 | Review and analyze OIG report of Franko and other officers to prep for Franko Dep. |  |
| 2022-06-14 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze Nicole Harris materials ████████████████ |  |
| 2022-06-15 | Kamionski,Avi | 0.50 | 250.00 | 125.00 | 125.00 | Conference with John Palmatier ██████████████████. |  |
| 2022-06-20 | Kamionski,Avi | 1.80 | 250.00 | 450.00 | 450.00 | Prep for meeting with defendant Franko to prep for dep. |  |
| 2022-06-20 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Meeting with Steve Franko ████████████ |  |
| 2022-06-21 | Kamionski,Avi | 1.40 | 250.00 | 350.00 | 350.00 | Prep for meeting with Defendant Robert Bartik. |  |
| 2022-06-21 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | Meeting with Defendant Bartik ████████████████ |  |
| 2022-06-21 | Kamionski,Avi | 1.70 | 250.00 | 425.00 | 425.00 | Attend deposition of Defendant Steven Franko. |  |
| 2022-06-22 | Kamionski,Avi | 5.00 | 250.00 | 1,250.00 | 1,250.00 | Attend and defend deposition of defendant Robert Bartik. |  |
| 2022-05-17 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze polygraph records and general Bartik allegations to prep for dep of Bartik. |  |
| 2022-05-05 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | Prep for meeting with Inv. Franco to prep for deposition. |  |
| 2022-05-05 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Meeting with client Steve Franco ████████████████ |  |

| Date | Name | Hours | Rate | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 2023-04-04 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze report of defense expert John Palmatier. |
| 2023-07-19 | Kamionski,Avi | 0.50 | 250.00 | 125.00 | 125.00 | Meeting with Natalie and Brie ██████████. |
| 2024-08-13 | Kamionski,Avi | 2.20 | 250.00 | 550.00 | 550.00 | Strategize on witness list for trial. |
| 2024-08-29 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Review of witness list and strategize for trial. |
| 2024-10-15 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | Strategize on witness assignments. |
| 2024-09-09 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze dep of plaintiff Mitchell to strategize and prep for trial. |
| 2024-09-10 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | Review and analyze documents related to Mitchell ████ |
| 2024-09-11 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Continue to review materials RE: Anthony Mitchell ████ |
| 2024-09-23 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze exhibit list to strategize  for trial. |
| 2024-09-23 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Strategize on motion in limine RE: polygraph expert. |
| 2024-11-03 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | Review criminal trial testimony and other docs within witness folder and begin draft of Defendant Bartik's examination. |
| 2024-11-03 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Continue drafting cross points and preparing for examination of Defendant Bartik. |
| 2024-11-04 | Kamionski,Avi | 2.80 | 250.00 | 700.00 | 700.00 | Continued drafting of examination and prep for cross of Bartik. |
| 2024-11-04 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | Review and edited draft motions in limine #26, 27, 28 and 29. |
| 2024-11-05 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Continue to review and edit motions in limine #35 and 34. |
| 2024-11-05 | Kamionski,Avi | 3.40 | 250.00 | 850.00 | 850.00 | Continue to review and draft edits to MILs #36, 37, 38, 39, 40 and 41. |
| 2024-11-06 | Kamionski,Avi | 2.80 | 250.00 | 700.00 | 700.00 | Continue to review and edit motion in limine 41, 42 and 43. |
| 2024-11-07 | Kamionski,Avi | 3.40 | 250.00 | 850.00 | 850.00 | Continue to review and edit motions #43-48. |
| 2024-11-12 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | Continue to draft questions and notes for examination of Bartik. |
| 2024-11-17 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Continue to review Bartik dep and criminal trial testimony and draft notes to prep for examination |
| 2024-11-18 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | Continue to draft questions and strategize on examination of Defendant Bartik and Breen |
| 2024-11-18 | Kamionski,Avi | 1.20 | 250.00 | 300.00 | 300.00 | Reviewed and analyze ████████ ████ for Trial |
| 2024-11-21 | Kamionski,Avi | 2.80 | 250.00 | 700.00 | 700.00 | Review and analyze appellate court opinion and motion suppress hearing transcripts and to strategize for trial. |
| 2024-11-21 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Strategize on witness and exhibits for trial. |
| 2024-11-26 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze plaintiff's proposed witness and exhibit list and strategize on objections |
| 2024-11-25 | Kamionski,Avi | 2.40 | 250.00 | 600.00 | 600.00 | Review and analyze ████████████████████████ ████████████████████████████ |
| 2024-12-04 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | Review and draft edits to MIL re 404b evidence |
| 2024-12-10 | Kamionski,Avi | 1.30 | 250.00 | 325.00 | 325.00 | Review and edit strategize on MIL edits |
| 2024-12-19 | Kamionski,Avi | 0.80 | 250.00 | 200.00 | 200.00 | Strategize on response to plaintiffs motions in limine |
| 2025-01-03 | Kamionski,Avi | 2.80 | 250.00 | 700.00 | 700.00 | Continue to review and analyze GPRs from homicide file to prep for trial |
| 2025-01-05 | Kamionski,Avi | 3.20 | 250.00 | 800.00 | 800.00 | Review and analyze ████████████ ████████ |

| 2025-01-03 | Kamionski,Avi | 1.40 | 250.00 | 350.00 | 350.00 | Review and analyze ███████████████████████████ |  |
| 2025-01-01 | Kamionski,Avi | 1.80 | 250.00 | 450.00 | 450.00 | Review and analyze ███████████████████████ to strategize for and prep for trial |  |
| 2025-01-01 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze ██████████████ prep for trial. |  |
| 2025-01-05 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | Review drafts of response to Plaintiff's MIL |  |
| 2025-01-02 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Continue to review and analyze case file notes and homicide file ███ |  |
| 2025-01-06 | Kamionski,Avi | 2.70 | 250.00 | 675.00 | 675.00 | Review and analyze █████████████████████ to prep for and strategize for trial |  |
| 2025-01-06 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze ████████ to strategize for trial |  |
| 2025-01-06 | Kamionski,Avi | 2.40 | 250.00 | 600.00 | 600.00 | Review and analyze ██████████ in preparing cross exam of plaintiff |  |
| 2025-01-08 | Kamionski,Avi | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Review and analyze responses to plaintiff's motions in limine |  |
| 2025-01-09 | Kamionski,Avi | 3.50 | 250.00 | 875.00 | 875.00 | Begin draft of expert Dan Sosnowski's cross examination |  |
| 2025-01-12 | Kamionski,Avi | 4.20 | 250.00 | 1,050.00 | 1,050.00 | Continue review of materials of Sosnowski re continue to draft cross exam of Dan Sosnowski |  |
| 2025-01-13 | Kamionski,Avi | 3.60 | 250.00 | 900.00 | 900.00 | Review ██████████████████ to further prep for Dan Sosnowski's deposition |  |
| 2025-01-13 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze ██████████ to prep for trial |  |
| 2025-01-13 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | Strategize on will call list of defense and scheduling |  |
| 2025-01-14 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | Review and analyze dep testimony of Sosnowski and other online polygraph materials to draft cross examination |  |
| 2025-01-15 | Kamionski,Avi | 5.50 | 250.00 | 1,375.00 | 1,375.00 | Continue drafting cross examination of Dan Sosnowski |  |
| 2025-01-15 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze summary of Shaw and selected criminal trial testimony to prep for trial |  |
| 2025-01-16 | Kamionski,Avi | 3.50 | 250.00 | 875.00 | 875.00 | Continue to review and analyze criminal trial transcripts to prep for trial |  |
| 2025-01-16 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | continue to review MTS transcripts and defense trial testimony to prep for trial |  |
| 2025-01-17 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | Review dep of Stephen Franko and police report of Shaw to draft examination for Defendant Franko |  |
| 2025-01-19 | Kamionski,Avi | 4.50 | 250.00 | 1,125.00 | 1,125.00 | Continue to review det supp reports and plaintiff's police expert Bub's analysis to strategize and prep for trial |  |
| 2025-01-19 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | Continue drafting examination for Defendant Stephen Franko and prep for client meeting with same |  |
| 2025-01-18 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | Continue drafting cross, examination points and prep for trial prep with defendant Stephen Franco |  |
| 2025-01-18 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze plaintiff's expert report of Bub and Case reports to strategize on preparing for cross examinations of defendants |  |
| 2025-01-20 | Kamionski,Avi | 4.80 | 250.00 | 1,200.00 | 1,200.00 | Review and analyze 146 polygraph files to assist in drafting cross examination for Plaintiff's expert Sosnowski |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-01-20 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze trial testimony of Daniel Sosnowski from Donny McGee trial in prep for Daniel Sosnowski's cross exam | |
| 2025-01-20 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Continue reviewing det supp reports to strategize and prep for trial | |
| 2025-01-21 | Kamionski,Avi | 2.40 | 250.00 | 600.00 | 600.00 | Review and analyze dep of ASA Nazarian to prep for trial | |
| 2025-01-21 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | Continue to draft edits to outline for exam and prep for Robert Bartik | |
| 2025-01-22 | Kamionski,Avi | 2.70 | 250.00 | 675.00 | 675.00 | Review and analyze deposition of former ASA Jake Rubenstein | |
| 2025-01-22 | Kamionski,Avi | 0.70 | 250.00 | 175.00 | 175.00 | Meeting with Jessica Felker, Shneur, Natalie & Breana ▮▮▮▮▮▮▮ | |
| 2025-01-23 | Kamionski,Avi | 1.30 | 250.00 | 325.00 | 325.00 | Meeting with Jim and Shneur ▮▮▮▮▮▮▮▮▮▮ | |
| 2025-01-23 | Kamionski,Avi | 2.80 | 250.00 | 700.00 | 700.00 | Continue to review and analyze dep of day 2 of Jake Rubenstein to prep for trial | |
| 2025-01-26 | Kamionski,Avi | 3.50 | 250.00 | 875.00 | 875.00 | Review and analyze plaintiff's responses to Defendants MIL 1 - 23 to prep for pre trial conference | |
| 2025-01-26 | Kamionski,Avi | 2.80 | 250.00 | 700.00 | 700.00 | Continue to review and analyze items within J Fulton's witness folder to prep for trial | |
| 2025-01-26 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | Continue to review and analyze plaintiff's response to MILs 24-47 to further prep for pre trial conference | |
| 2025-01-23 | Kamionski,Avi | 0.50 | 250.00 | 125.00 | 125.00 | Meeting with Shneur Jessica Chris and Jim | |
| 2025-01-24 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | Review and analyze items in plaintiff Fulton deposition folder to continue to prep for trial | |
| 2025-01-27 | Kamionski,Avi | 5.00 | 250.00 | 1,250.00 | 1,250.00 | Begin drafting exam of ASA Jake Rubenstein | |
| 2025-01-28 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | Continue drafting examination for ASA Jake Rubenstein | |
| 2025-01-28 | Kamionski,Avi | 3.50 | 250.00 | 875.00 | 875.00 | Review MILs for plaintiff and defendant and strategize and prep for pre trial conference | |
| 2025-01-28 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | Draft notes and arguments for p MILs 7 and 9 | |
| 2025-01-28 | Kamionski,Avi | 1.60 | 250.00 | 400.00 | 400.00 | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ to prep for pre trial conference | |
| 2025-01-29 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Prep for client meeting | |
| 2025-01-29 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Meeting with clients to prep for trial | |
| 2025-01-29 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | Prep arguments for defense motions ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | |
| 2025-01-29 | Kamionski,Avi | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Attend pre trial conference | |
| 2025-01-29 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Strategize on examinations for ASAs Nazarian and Rubenstein | |
| 2025-01-30 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | strategy meeting with trial team | |
| 2025-01-30 | Kamionski,Avi | 4.50 | 250.00 | 1,125.00 | 1,125.00 | continue to review and analyze trial testimony of ASA Rubenstein to draft examination | |
| 2025-01-30 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | continue to prep for meeting with ASA Rubenstein ▮▮▮▮▮▮▮ | |
| ▮▮▮▮▮ 30 | Kamionski,Avi | 0.50 | 250.00 | 125.00 | 125.00 | meeting with Jessica, Chris,SN and Jim | |
| 2025-01-30 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | continue to strategize and prep for examination of ASA Rubenstein | |
| 2025-01-31 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | Review and analyze cross examination of Rubenstein to ▮▮▮▮▮▮▮▮▮ | |

| 2025-01-31 | Kamionski,Avi | 1.20 | 250.00 | 300.00 | 300.00 | Prep with ASA Jake Rubenstein for trial | |
| 2025-01-31 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | draft perp notes for meeting with Nancy Nazarian to prep for trial | |
| 2025-01-31 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | review and analyze prison call summaries for potential impeachment for trial | |
| 2025-01-31 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | review and analyze rulings on motions in limine | |
| 2025-02-02 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | review notes and dep to prep for meeting with ASA Nazarian | |
| 2025-02-02 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | review and analyze IDOC records for Mitchell to prep for exam | |
| 2025-02-02 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | edit Bartik examination outline | |
| 2025-02-03 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | re review and analyze criminal court testimony of Bartik and draft cross exam points to prep for meeting with Bartik | |
| 2025-02-03 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | meeting with ASA Nazarian | |
| 2025-02-03 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | meeting with ASA Savini | |
| 2025-02-03 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | continue drafting examination for Bartik and prep for meeting him | |
| 2025-02-03 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Review plaintiffs' exhibits and strategize for trial | |
| 2025-02-04 | Kamionski,Avi | 2.80 | 250.00 | 700.00 | 700.00 | continue draft examination for Steven Franko and prep for meeting | |
| 2025-02-04 | Kamionski,Avi | 1.40 | 250.00 | 350.00 | 350.00 | draft outlines for examination of ISP witnesses | |
| 2025-02-04 | Kamionski,Avi | 0.70 | 250.00 | 175.00 | 175.00 | strategize | |
| 2025-02-04 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Continue to prep for meeting with defendant Bartik to prep for trial. | |
| 2025-02-04 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | Meeting with Bartik to prep for trial | |
| 2025-02-04 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Meeting with ASA Varga and SAO Investigator Eugene Sheppard | |
| 2025-02-05 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | meeting with defendant Bartik to prep for trial | |
| 2025-02-05 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Meeting with Zalatoris and Breen to prep for trial | |
| 2025-02-05 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Attend mock trial opening | |
| 2025-02-05 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Meeting with Steve Franko | |
| 05 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Continue drafting exam outline for ISP scientists | |
| 05 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Strategize on jury instructions | |
| 2025-02-06 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | meeting with clients Zaltoris and Breen | |
| 2025-02-06 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | review IDOC records and draft edits to Fulton's exam | |
| 2025-02-06 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | prep for meeting with ASA Jake Rubenstein | |
| 2025-02-06 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | draft exam for Andrea Lyon | |
| 2025-02-06 | Kamionski,Avi | 1.80 | 250.00 | 450.00 | 450.00 | Review and analyze transcripts and petitions re the COI | |
| 2025-02-06 | Kamionski,Avi | 1.40 | 250.00 | 350.00 | 350.00 | draft edits to exam for Robert Bartik | |
| 2025-02-06 | Kamionski,Avi | 1.40 | 250.00 | 350.00 | 350.00 | review jail calls to add to Fulton's exam | |
| 2025-02-07 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | meeting with Jake Rubenstein | |
| 07 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | continue to prep for Jake Rubenstein meeting and draft edits to exam | |
| 2025-02-07 | Kamionski,Avi | 1.80 | 250.00 | 450.00 | 450.00 | review draft opening statement draft edits | |
| 2025-02-07 | Kamionski,Avi | 1.20 | 250.00 | 300.00 | 300.00 | review, draft edits and strategize on set off motion | |
| 2025-02-07 | Kamionski,Avi | 0.80 | 250.00 | 200.00 | 200.00 | draft edits to jury instruction on criminal dismissal | |

| 2025-02-09 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | review, analyze, and edit opening and draft ppt |
| 2025-02-09 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | Continue editing exam of Jake Rubenstein |
| 2025-02-09 | Kamionski,Avi | 3.80 | 250.00 | 950.00 | 950.00 | begin to review and analyze dep of Robert Bub and begin drafting exam questions |
| 2025-02-10 | Kamionski,Avi | 8.00 | 250.00 | 2,000.00 | 2,000.00 | attend and participate in trial |
| 2025-02-10 | Kamionski,Avi | 1.40 | 250.00 | 350.00 | 350.00 | prep for jury selection and trial |
| 2025-02-10 | Kamionski,Avi | 0.50 | 250.00 | 125.00 | 125.00 | meeting with trial team |
| | 11 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | prep for court before trial day |
| 2025-02-11 | Kamionski,Avi | 8.50 | 250.00 | 2,125.00 | 2,125.00 | attend and participate in trial |
| 2025-02-11 | Kamionski,Avi | 3.80 | 250.00 | 950.00 | 950.00 | review and analyze prison calls for trial for impeachment based on plaintiff's direct exam |
| 2025-02-12 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | draft examination questions on prison call re Andrea Lyon |
| 2025-02-12 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | prep for continued cross exam of plaintiff |
| 2025-02-12 | Kamionski,Avi | 8.50 | 250.00 | 2,125.00 | 2,125.00 | attend and participate in trial |
| 2025-02-12 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | review and edit motion to admit Griffin testimony |
| 2025-02-12 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | prepare transcripts and draft sections for offer of proof on jail calls |
| 2025-02-12 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | strategize with Shneur re cross of Richard Leo |
| 2025-02-13 | Kamionski,Avi | 1.70 | 250.00 | 425.00 | 425.00 | prep for exam of Richard Leo |
| 2025-02-13 | Kamionski,Avi | 8.50 | 250.00 | 2,125.00 | 2,125.00 | attend and participate at the trial |
| 2025-02-13 | Kamionski,Avi | 0.70 | 250.00 | 175.00 | 175.00 | conf with trial team and Chris and Jessica on case strategy |
| 2025-02-13 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | draft notes and PPT slides for closing argument |
| 2025-02-14 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | conference with trial team and city reps re settlement strategy |
| 2025-02-14 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | assist in prep for Zalartoris |
| 2025-02-17 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Review and draft edits to Bartik exam |
| 2025-02-17 | Kamionski,Avi | 3.50 | 250.00 | 875.00 | 875.00 | Review and draft edits to criminal trial summaries |
| 2025-02-17 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | Strategize on damages discussion for closing argument |
| 2025-02-17 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze prison calls related to Laverne Henderson |
| 2025-02-17 | Kamionski,Avi | 1.80 | 250.00 | 0.00 | 0.00 | Review and analyze john Reid polygraph book |
| 2025-02-16 | Kamionski,Avi | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Review transcript and draft and edit trial summaries |
| 2025-02-16 | Kamionski,Avi | 1.50 | 250.00 | 0.00 | 0.00 | Strategize on examinations for Zalatoris and Breen |
| 2025-02-18 | Kamionski,Avi | 1.40 | 250.00 | 350.00 | 350.00 | Review and Draft additional edits to trial summaries |
| 2025-02-18 | Kamionski,Avi | 8.50 | 250.00 | 2,125.00 | 2,125.00 | Attend and participate in trial |
| 2025-02-18 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | review, draft edits and compile exhibits for renewed objection to p MIL 3 |
| 2025-02-18 | Kamionski,Avi | 1.30 | 250.00 | 325.00 | 325.00 | review and edit renewed 404b motion on Bartik |
| 2025-02-18 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | review and edit motion for mistrial re video |
| 2025-02-18 | Kamionski,Avi | 0.50 | 250.00 | 125.00 | 125.00 | meeting with Jessica and Chris |
| 2025-02-19 | Kamionski,Avi | 1.40 | 250.00 | 350.00 | 350.00 | conduct prep work to prepare for current day of testimony |
| 2025-02-19 | Kamionski,Avi | 8.50 | 250.00 | 2,125.00 | 2,125.00 | attend and participate in trial |
| 2025-02-19 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | meet with Bartik to prep for examinations |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-02-19 | Kamionski,Avi | 1.60 | 250.00 | 400.00 | 400.00 | draft further edits to Bartik witness examination | |
| 2025-02-19 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | conf with Shneur | |
| 2025-02-20 | Kamionski,Avi | 8.50 | 250.00 | 2,125.00 | 2,125.00 | attend and participate in trial | |
| 2025-02-20 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | prep for exam of Bartik | |
| 2025-02-20 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | meeting with Shneur | |
| 21 | Kamionski,Avi | 2.40 | 250.00 | 600.00 | 600.00 | meeting with Nancy Nazarian | |
| 21 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | meeting with Jessica and Chris | |
| 2025-02-24 | Kamionski,Avi | 9.00 | 250.00 | 2,250.00 | 2,250.00 | Attend and participate in trial | |
| 2025-02-24 | Kamionski,Avi | 1.20 | 250.00 | 300.00 | 300.00 | Conduct additional prep for Bartik and Sosnowski | |
| 2025-02-24 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Team strategy meeting | |
| 2025-02-23 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | Continue to prep for examination of Dan Sosnowski | |
| 2025-02-23 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Meeting with Bartik to prep for testimony | |
| 2025-02-23 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Draft additional outline questions and edits to witness examination for Bartik | |
| 2025-02-23 | Kamionski,Avi | 1.80 | 250.00 | 450.00 | 450.00 | Draft examination for ISP Forensic biologist | |
| 2025-02-25 | Kamionski,Avi | 8.50 | 250.00 | 2,125.00 | 2,125.00 | attend court and participate in trial | |
| 2025-02-25 | Kamionski,Avi | 2.40 | 250.00 | 600.00 | 600.00 | edit outline and prep for exam of ASA Rubenstein | |
| 2025-02-25 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | meeting with ASA Rubenstein | |
| 2025-02-26 | Kamionski,Avi | 8.50 | 250.00 | 2,125.00 | 2,125.00 | attend and participate in trial | |
| 2025-02-26 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | draft edits to exam for ISP | |
| 2025-02-26 | Kamionski,Avi | 1.40 | 250.00 | 350.00 | 350.00 | strategize on ASA exam and follow up | |
| 2025-02-27 | Kamionski,Avi | 8.50 | 250.00 | 2,125.00 | 2,125.00 | attend and participate in trial | |
| 2025-02-27 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | prep for exam of ISP Forensic scientist | |
| 2025-02-28 | Kamionski,Avi | 2.40 | 250.00 | 600.00 | 600.00 | review and analyze dep of DAngelo | |
| 2025-02-28 | Kamionski,Avi | 1.30 | 250.00 | 325.00 | 325.00 | draft closing slides | |
| 2025-02-28 | Kamionski,Avi | 1.40 | 250.00 | 350.00 | 350.00 | case strategy meeting with trial team and Jessica and Chris | |
| 2025-03-07 | Kamionski,Avi | 0.70 | 250.00 | 175.00 | 175.00 | attend court for juror note | |
| 2025-03-09 | Kamionski,Avi | 0.50 | 250.00 | 125.00 | 125.00 | draft motion to amend jury instruction | |
| 2025-03-10 | Kamionski,Avi | 0.60 | 250.00 | 150.00 | 150.00 | attend court on motion re jury instruction | |
| 2025-03-18 | Kamionski,Avi | 0.70 | 250.00 | 175.00 | 175.00 | tc with Bob Bartik | |
| 2025-03-24 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | review and analyze transcript to assess cumulative objection issue | |
| 2025-03-26 | Kamionski,Avi | 4.00 | 250.00 | 1,000.00 | 1,000.00 | review and analyze objections at trial on cumulative issue for post trial motion | |
| 2025-03-26 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | draft argument on cumulative objections in post trial motion | |
| 2025-03-25 | Kamionski,Avi | 4.30 | 250.00 | 1,075.00 | 1,075.00 | review transcript for objections without rulings for post trial motions | |
| 2025-03-27 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | draft argument for Court Repeatedly Failed to Rule on Their Objections section in post trial motion | |
| 2025-03-27 | Kamionski,Avi | 3.50 | 250.00 | 875.00 | 875.00 | continue to further draft section on Court rulings being unfair section | |
| 2025-03-02 | Kamionski,Avi | 4.50 | 250.00 | 1,125.00 | 1,125.00 | meeting with Shneur | |
| 2025-03-02 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | draft edits to D Angelo Exam | |
| 2025-03-01 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | Review dep and trial testimony of D'Angelo and drafts edits to exam outline | |

| Date | Name | Hours | Rate | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 2025-03-02 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | Continue to prep for exam of D'Angelo |
| 2025-03-03 | Kamionski,Avi | 8.50 | 250.00 | 2,125.00 | 2,125.00 | Attend and participate in trial |
| 2025-03-03 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Review and edit outline for Nick D'Angelo ▮▮▮▮ |
| 2025-03-03 | Kamionski,Avi | 0.60 | 250.00 | 150.00 | 150.00 | Meeting with Shneur Jessica and Chris ▮▮ |
| 2025-03-03 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Review and edit examination of Nazarian |
| 2025-03-04 | Kamionski,Avi | 8.50 | 250.00 | 2,125.00 | 2,125.00 | Attend and participate in trial |
| 2025-03-04 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | Trial team Meeting with Chris and Jessica ▮▮ |
|  | 04 | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Meeting with Jim and Shneur to draft closing argument |
| 2025-03-05 | Kamionski,Avi | 8.50 | 250.00 | 2,125.00 | 2,125.00 | Attend and participate in trial |
| 2025-03-05 | Kamionski,Avi | 6.00 | 250.00 | 1,500.00 | 1,500.00 | Edit and draft PowerPoint presentation ▮▮▮ |
| 2025-03-05 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | Review updated motion for mistrial and offers of proof. |
| 2025-03-05 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | Continue to draft PowerPoint slides and closing argument |
| 2025-03-06 | Kamionski,Avi | 8.00 | 250.00 | 2,000.00 | 2,000.00 | attend and participate in trial |
| 2025-03-06 | Kamionski,Avi | 1.00 | 250.00 | 250.00 | 250.00 | draft further edits and changes to PPT for closing argument |
| 2025-04-08 | Kamionski,Avi | 2.60 | 250.00 | 650.00 | 650.00 | review and analyze edits to Rule 59a motion and draft comments |
| 2025-04-08 | Kamionski,Avi | 1.80 | 250.00 | 450.00 | 450.00 | review and analyze edits to Rule 50b motion |
| 2025-05-29 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze response briefs to post trial motions |
| 2025-05-29 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | begin drafting reply section re: Batik 111 confession issue |
| 2025-06-08 | Kamionski,Avi | 4.00 | 250.00 | 1,000.00 | 1,000.00 | edit and draft reply to rule 59e motion |
| 2025-06-09 | Kamionski,Avi | 3.50 | 250.00 | 875.00 | 875.00 | continue to draft further edits to reply brief |
| 2025-06-10 | Kamionski,Avi | 4.00 | 250.00 | 1,000.00 | 1,000.00 | continue drafting further edits to reply brief and research cases to distinguish |
| 2025-06-11 | Kamionski,Avi | 4.50 | 250.00 | 1,125.00 | 1,125.00 | Draft further edits on rule 59e reply and research additional cases re plaintiff's citied cases |
| 2025-06-13 | Kamionski,Avi | 3.00 | 250.00 | 750.00 | 750.00 | review and analyze similar cases to make edits to rule 59e |
| 2025-06-15 | Kamionski,Avi | 3.80 | 250.00 | 950.00 | 950.00 | continue drafting further edits to the reply brief |
| 2025-06-04 | Kamionski,Avi | 2.00 | 250.00 | 500.00 | 500.00 | draft edits to taxes argument on Rule 59A motion |
| 2025-06-01 | Kamionski,Avi | 2.50 | 250.00 | 625.00 | 625.00 | draft edits to Bartik section of Rule 59 motion |
| 2025-06-04 | Kamionski,Avi | 1.50 | 250.00 | 375.00 | 375.00 | draft further edits to taxation section |
| 2025-06-05 | Kamionski,Avi | 1.20 | 250.00 | 300.00 | 300.00 | research ▮▮▮ and strategize ▮▮▮ |
| 2025-02-11 | Kaplan,Anthony | 0.70 | 60.00 | 42.00 | 42.00 | Transcription of call Disk 1, Call 45 minutes 27:04-27:38 of John Fulton seeking to identify information provided by assigned attorney. |
| 2023-03-27 | McCarter,Matthew | 0.20 | 230.00 | 46.00 | 46.00 | Examine correspondence with plaintiff's counsel regarding scheduling of expert depositions. |
| 2023-03-27 | McCarter,Matthew | 0.20 | 230.00 | 46.00 | 46.00 | Examine correspondence with Dr. Goldstein regarding expert materials. |
| 2023-03-30 | McCarter,Matthew | 0.20 | 230.00 | 46.00 | 46.00 | Examine correspondence with all counsel regarding scheduling of expert depositions. |

| Date | Name | Hours | Rate | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 2023-04-06 | McCarter,Matthew | 1.30 | 230.00 | 299.00 | 299.00 | Begin preparation for expert deposition of Dr. Richard Leo ██████ |
| 2023-04-25 | McCarter,Matthew | 2.20 | 230.00 | 506.00 | 506.00 | Examine and analyze ████ ██████ in preparation for deposition. |
| 2023-04-25 | McCarter,Matthew | 1.50 | 230.00 | 345.00 | 345.00 | Continue preparation for the deposition of Dr. Leo ██████. |
| 2023-04-26 | McCarter,Matthew | 2.10 | 230.00 | 483.00 | 483.00 | Continue examination and analysis of Dr. Leo's expert report ████ |
| 2023-04-26 | McCarter,Matthew | 2.40 | 230.00 | 552.00 | 552.00 | Continue examination and analysis ████████ for deposition. |
| 2023-04-27 | McCarter,Matthew | 0.20 | 230.00 | 46.00 | 46.00 | Correspond with counsel for States Attorneys ████ |
| 2023-04-27 | McCarter,Matthew | 3.10 | 230.00 | 713.00 | 713.00 | Continue examination and analysis of Dr. Leo's expert report ████ |
| 2023-04-28 | McCarter,Matthew | 0.10 | 230.00 | 23.00 | 23.00 | Phone call with counsel for ASA regarding strategy for Dr. Leo deposition. |
| 2023-04-28 | McCarter,Matthew | 1.80 | 230.00 | 414.00 | 414.00 | Finish reading Dr. Leo's expert report and analyze principles and methods |
| 2023-04-28 | McCarter,Matthew | 4.60 | 230.00 | 1,058.00 | 1,058.00 | Continue review ████████ for examiation. |
| 2023-05-01 | McCarter,Matthew | 3.80 | 230.00 | 874.00 | 874.00 | Continue examination ████ for upcoming deposition. |
| 2023-05-02 | McCarter,Matthew | 2.10 | 230.00 | 483.00 | 483.00 | Examine and analyze ████ in preparation for deposition of Dr. Leo. |
| 2023-05-03 | McCarter,Matthew | 5.20 | 230.00 | 1,196.00 | 1,196.00 | Attend the deposition of Dr. Richard Leo on behalf of officer defendants. |
| 2023-05-03 | McCarter,Matthew | 1.50 | 230.00 | 345.00 | 345.00 | Prepare for the deposition of Dr. Leo ████ |
| 2023-05-04 | McCarter,Matthew | 0.20 | 230.00 | 46.00 | 46.00 | Collect deposition exhibits and send to court reporter for inclusion with transcript. |
| 2024-09-03 | Moin,Kimberly | 0.80 | 100.00 | 80.00 | 80.00 | Continue organizing the CCSAO's production of documents for trial preparation (168 pages into 25 separate documents). |
| 2024-09-19 | Moin,Kimberly | 1.60 | 100.00 | 160.00 | 160.00 | Continue organizing the CCSAO's production of documents for trial preparation (795 pages into 27 separate documents). |
| 2024-09-21 | Moin,Kimberly | 1.40 | 100.00 | 140.00 | 140.00 | Continue organizing the CCSAO's production of documents for trial preparation (759 pages into 38 separate documents). |
| 2024-08-05 | Moin,Kimberly | 3.30 | 100.00 | 330.00 | 330.00 | Begin organizing the CCSAO's production of documents for trial preparation (568 pages into 62 separate documents). |

| 2024-08-05 | Moin,Kimberly | 1.30 | 100.00 | 130.00 | 130.00 | Continue organizing the CCSAO's production of documents for trial preparation (75 pages into 32 separate documents). | |
| 2024-08-12 | Moin,Kimberly | 0.80 | 100.00 | 80.00 | 80.00 | Continue organizing the CCSAO's production of documents for trial preparation (27 pages into 17 separate documents). | |
| 2024-08-17 | Moin,Kimberly | 1.00 | 100.00 | 100.00 | 100.00 | Continue organizing the CCSAO's production of documents for trial preparation (158 pages into 25 separate documents). | |
| 2024-08-18 | Moin,Kimberly | 2.30 | 100.00 | 230.00 | 230.00 | Continue organizing the CCSAO's production of documents for trial preparation (405 pages into 44 separate documents). | |
| 2024-08-20 | Moin,Kimberly | 0.40 | 100.00 | 40.00 | 40.00 | Continue organizing the CCSAO's production of documents for trial preparation (79 pages into 9 separate documents). | |
| 2024-08-21 | Moin,Kimberly | 1.90 | 100.00 | 190.00 | 190.00 | Continue organizing the CCSAO's production of documents for trial preparation (386 pages into 31 separate documents). | |
| 2024-08-06 | Moin,Kimberly | 2.40 | 100.00 | 240.00 | 240.00 | Continue organizing the CCSAO's production of documents for trial preparation (269 pages into 40 separate documents). | |
| 2024-08-07 | Moin,Kimberly | 2.10 | 100.00 | 210.00 | 210.00 | Continue organizing the CCSAO's production of documents for trial preparation (251 pages into 38 separate documents). | |
| 2024-09-05 | Moin,Kimberly | 1.80 | 100.00 | 180.00 | 180.00 | Continue organizing the CCSAO's production of documents for trial preparation (441 pages into 65 separate documents). | |
| 2024-09-06 | Moin,Kimberly | 3.00 | 100.00 | 300.00 | 300.00 | Continue organizing the CCSAO's production of documents for trial preparation (518 pages into 67 separate documents). | |
| 2024-09-09 | Moin,Kimberly | 1.10 | 100.00 | 110.00 | 110.00 | Continue organizing the CCSAO's production of documents for trial preparation (104 pages into 63 separate documents). | |
| 2024-09-10 | Moin,Kimberly | 1.90 | 100.00 | 190.00 | 190.00 | Continue organizing the CCSAO's production of documents for trial preparation (672 pages into 30 separate documents). | |
| 2024-09-12 | Moin,Kimberly | 3.50 | 100.00 | 350.00 | 350.00 | Continue organizing the CCSAO's production of documents for trial preparation (4,333 pages into 49 separate documents). | |
| 2024-09-13 | Moin,Kimberly | 2.60 | 100.00 | 260.00 | 260.00 | Continue organizing the CCSAO's production of documents for trial preparation (1013 pages into 39 separate documents). | |
| 2024-09-17 | Moin,Kimberly | 0.80 | 100.00 | 80.00 | 80.00 | Continue organizing the CCSAO's production of documents for trial preparation (445 pages into 31 separate documents). | |
| 2024-09-18 | Moin,Kimberly | 0.70 | 100.00 | 70.00 | 70.00 | Continue organizing the CCSAO's production of documents for trial preparation (333 pages into 12 separate documents). | |
| 2024-09-24 | Moin,Kimberly | 3.30 | 100.00 | 330.00 | 330.00 | Continue organizing the CCSAO's production of documents for trial preparation (657 pages into 70 separate documents). | |
| 2024-09-27 | Moin,Kimberly | 2.80 | 100.00 | 280.00 | 280.00 | Continue organizing the CCSAO's production of documents for trial preparation (1455 pages into 88 separate documents). | |
| 2025-06-04 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Editing reply in further support of motion for new trial, specifically argument relating to the courts exclusion of plaintiff's gang affiliation | |
| 2025-06-04 | Nathan,Shneur | 2.40 | 250.00 | 600.00 | 600.00 | Editing reply in further support of motion for new trial focusing on adding citations to argument as to exclusion of videotape | |
| 2025-06-04 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review and analyze reply in further support of motion for new trial argument on jury instructions as to taxes | |
| 2025-06-09 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Editing reply in further support of motion for new trial argument on court's exclusion of trial transcripts and Nazarian's testimony | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2025-06-09 | Nathan,Shneur | 3.00 | 250.00 | 750.00 | 750.00 | Editing reply in further support of motion for new trial argument regarding evidence of Bartik's 111 other pretest interviews | |
| 2025-06-09 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Editing reply in further support of motion for new trial argument regarding grand jury testimony | |
| 2025-06-09 | Nathan,Shneur | 4.50 | 250.00 | 1,125.00 | 1,125.00 | Editing arguments that Plaintiff's counsel enaged in improper arguments for reply in further support of Rule 59a motion for new trial | |
| 2025-06-10 | Nathan,Shneur | 4.50 | 250.00 | 1,125.00 | 1,125.00 | Editing reply re Rule 59 motion pages 34 through 50 | |
| 2025-06-11 | Nathan,Shneur | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Editing reply re Rule 59 motion pages 1 through 33 including introduction sections and outline of brief | |
| 2025-06-16 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Editing motion for remititur suggesting bullet point edits for incorporation into the motion | |
| 2025-06-17 | Nathan,Shneur | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Editing full motion for new trial before sending draft to Jessica and Chris | |
| 2025-06-24 | Nathan,Shneur | 4.50 | 250.00 | 1,125.00 | 1,125.00 | editing Rule 59a reply to incorporate changes and comments from Jessica and appeals team | |
| 2025-06-24 | Nathan,Shneur | 1.30 | 250.00 | 325.00 | 325.00 | Conduct final review and proofing edit of reply in further support of motion for remittitur | |
| 2025-05-27 | Nathan,Shneur | 3.00 | 250.00 | 750.00 | 750.00 | Review and analyze filed motion for new trial in order to prepare for anticipated reply in light of Plaintiffs anticipated filing of response | |
| 2025-05-28 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | review and analyze plaintiff's response to motion for new trial in order to draft reply brief | |
| 2025-05-28 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | review and analyze plaintiff's response to motion to amend judgment order to draft reply brief | |
| 2025-05-28 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Assign research project ▮▮▮▮▮▮▮▮▮▮▮▮t | |
| 2025-05-28 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | begin drafting reply argument re Rule 59 a motion as to court's exclusion of the videotaped confession of Mitchell | |
| 2025-05-28 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | begin drafting reply argument re Rule 59 a motion as to court's exclusion of critical rebuttal damages evidence against Fulton in the form of IDOC call and against Mitchell in the form of prior arrests | |
| 2025-05-29 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | editing reply argument in further support of motion for new trial ▮▮▮▮ | |
| 2025-05-29 | Nathan,Shneur | 1.80 | 250.00 | 450.00 | 450.00 | editing reply argument in further support of motion for new trial on court's exclusion of rebuttal evidence adding case law to support argument | |
| 2025-05-29 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Draft reply argument in further support of motion for new trial as to exclusion of Goldstein's expert testimony | |
| 2025-05-29 | Nathan,Shneur | 1.60 | 250.00 | 400.00 | 400.00 | Draft reply argument in further support of motion for new trial regarding court's exclusion of the criminal court's ruling denying plaintiffs' motions to suppress | |
| 2025-05-30 | Nathan,Shneur | 2.70 | 250.00 | 675.00 | 675.00 | Draft reply argument in further support of motion for new trial regarding court's erroneous admission of hearsay bus schedule and wholesale admission of investigative file with case law citations | |
| 2025-05-30 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Editing reply arguments in further support of motion for new trial regarding exclusion of evidence from criminal trials, grand jury, and plaintiffs' violation of Kids MIL ruling | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-04-03 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Meet and confer email to Jon Loevy seeking concurrence for excess pages motion as to post trial motions | |
| 2025-04-07 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Editing motion for remittitur to address changes requested by Jessica and City team | |
| 2025-04-08 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | review and analyze edits from Jessica to Rule 59a motion due today | |
| 2025-04-07 | Nathan,Shneur | 1.70 | 250.00 | 425.00 | 425.00 | Draft additional arguments | |
| 2025-04-08 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Develop approach | |
| 2025-04-08 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Identify requested citations by Jessica | |
| 2025-04-08 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Edit and review motion for new trial under rule 59 a before filing | |
| 2025-04-08 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Edit and review motion for new trial under rule 59 a before filing | |
| 2025-03-02 | Nathan,Shneur | 4.50 | 250.00 | 1,125.00 | 1,125.00 | Drafting closing argument outline and PowerPoint | |
| 2025-03-02 | Nathan,Shneur | 0.90 | 250.00 | 225.00 | 225.00 | Attend continued jury instructions conference with plaintiffs counsel to complete meet and confer requirements by the court | |
| 2025-03-02 | Nathan,Shneur | 0.60 | 250.00 | 150.00 | 150.00 | Drafting and editing jury instructions | |
| 2025-03-02 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Editing director examination outlines for Girardi and Struck | |
| 2025-03-02 | Nathan,Shneur | 0.80 | 250.00 | 200.00 | 200.00 | Meeting with Det Struck | |
| 2025-03-03 | Nathan,Shneur | 9.00 | 250.00 | 2,250.00 | 2,250.00 | Attend court for trial | |
| 2025-03-03 | Nathan,Shneur | 0.60 | 250.00 | 150.00 | 150.00 | Meeting with Jessica and Chris | |
| 2025-03-03 | Nathan,Shneur | 0.20 | 250.00 | 50.00 | 50.00 | Email to Breen regarding D'Angelo | |
| 2025-03-03 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | review and edit outline for Nancy Nazarian redirect examination | |
| 2025-03-04 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Prepare for date in court including preparation for examination of Marcus Marinelli and Elliott Zinger | |
| 2025-03-04 | Nathan,Shneur | 8.50 | 250.00 | 2,125.00 | 2,125.00 | Attend trial day | |
| 2025-03-04 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Meeting with John Hendrix, Jessica Felker and Chris Wallace | |
| 2025-03-04 | Nathan,Shneur | 0.80 | 250.00 | 200.00 | 200.00 | Work on revising designations | |
| 2025-03-04 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Revising cross examination outline for Elliot Zinger | |
| 2025-03-04 | Nathan,Shneur | 3.50 | 250.00 | 875.00 | 875.00 | Working on closing argument PowerPoint | |
| 2025-03-05 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | prepare for trial day in court with anticipated cross examination of Zinger and close of plaintiff's case in chief | |
| 2025-03-05 | Nathan,Shneur | 9.00 | 250.00 | 2,250.00 | 2,250.00 | Attend trial | |
| 2025-03-05 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Attend jury instructions conference with the court on behalf of defendants in anticipation of closing arguments tomorrow | |
| 2025-03-05 | Nathan,Shneur | 0.80 | 250.00 | 200.00 | 200.00 | Review and comment on draft Rule 50 motion | |

| Date | Name | Hrs | Rate | Amount | Billed | Description | |
|---|---|---|---|---|---|---|---|
| 2025-03-05 | Nathan,Shneur | 0.80 | 250.00 | 200.00 | 200.00 | Review and comment on draft Rule 50 motion | |
| 2025-03-05 | Nathan,Shneur | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Drafting closing argument slides with and comment on draft Rule 50 motion | |
| 2025-03-06 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Prepare for and attend jury instructions conference placing objections made last night on the record | |
| 2025-03-06 | Nathan,Shneur | 7.00 | 250.00 | 1,750.00 | 1,750.00 | Attend court for closing arguments and jury instructions | |
| 2025-03-08 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Respond to emails from Jessica and Chris | |
| 2025-03-10 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | call with Detective Struck | |
| 2025-03-10 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Call with Detective Zalato | |
| 2025-03-13 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Draft outline for Rule 59a motion and circulate to trial team for input | |
| 2025-03-21 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Editing outline for motions under 50, 59a, and 59e | |
| 2025-03-21 | Nathan,Shneur | 0.80 | 250.00 | 200.00 | 200.00 | Meeting with Jessica, Chris, Jim, Natalie, and John | |
| 2025-03-24 | Nathan,Shneur | 3.00 | 250.00 | 750.00 | 750.00 | Drafting argument for Rule 59a motion on court's 48 hour rule instruction including reference to prior motions | |
| 2025-03-24 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Drafting argument for Rule 59a motion on exclusion of cumulative evidence | |
| 2025-03-24 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Drafting argument for Rule 59a motion on exclusion of Dr. Goldstein | |
| 2025-03-25 | Nathan,Shneur | 4.00 | 250.00 | 1,000.00 | 1,000.00 | editing Rule 59a motion arguments on exclusion of videotape and jury instruction on reference to the term videotape | |
| 2025-03-25 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | editing master Rule 59a motion arguments | |
| 2025-03-25 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Drafting argument for Rule 59a motion for new trial based on exclusion of rebuttal damages evidence as to Fulton and Mitchell | |
| 2025-03-26 | Nathan,Shneur | 3.50 | 250.00 | 875.00 | 875.00 | Editing arguments for 59a motion relating to Nazarian, grand jury evidence, and gang evidence | |
| 2025-03-26 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Editing argument for Rule 59a motion on polling the jury by the judge and cumulative objections | |
| 2025-03-27 | Nathan,Shneur | 1.80 | 250.00 | 450.00 | 450.00 | Editing argument for Rule 59a motion on the court's failure to rule on objections | |
| 2025-03-27 | Nathan,Shneur | 4.50 | 250.00 | 1,125.00 | 1,125.00 | Editing Rule 59e motion pages 1 through 23 | |
| 2025-03-28 | Nathan,Shneur | 3.30 | 250.00 | 825.00 | 825.00 | Editing Rule 50(b) motion for renewed judgment as a matter of law | |
| 2025-03-31 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | review and analyze edits provided by Michael Bess to the Rule 59a motion for new trial | |
| 2025-03-31 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Edit rule 59a motion  and send draft to Jessica and Chris | |
| 2023-07-13 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Assess Dr. Goldstein's testimony | |
| 2025-01-02 | Nathan,Shneur | 0.20 | 250.00 | 50.00 | 50.00 | Meeting with Jessica, Chris, and Jim | |
| 2025-01-02 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze deposition of ASA McRay Judge | |
| 2025-01-03 | Nathan,Shneur | 1.80 | 250.00 | 450.00 | 450.00 | Editing response to plaintiff's motion to bar | |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|------|------|-------|------|--------|--------|-------------|---|
| 2025-01-05 | Nathan,Shneur | 1.30 | 250.00 | 325.00 | 325.00 | Editing and review of response to plaintiffs' motion in limine to bar argument about ineffective assistance of counsel | |
| 2025-01-05 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Editing and review of response to plaintiffs' motion in limine to bar denial of certificate of innocence | |
| 2025-01-05 | Nathan,Shneur | 1.40 | 250.00 | 350.00 | 350.00 | Editing response to plaintiffs' motion in limine to bar videotape of Mitchell's confession including analysis of Fox v Hayes case | |
| 2025-01-05 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Editing response to plaintiffs' motion in limine to bar ruling on suppression of plaintiffs confessions | |
| 2025-01-05 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Editing response to plaintiffs' motion in limine to bar past lawsuits and sexual encounters | |
| 2025-01-05 | Nathan,Shneur | 0.60 | 250.00 | 150.00 | 150.00 | Editing response to plaintiffs' motion in limine to bar jail call recordings | |
| 2025-01-05 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Editing response to plaintiffs' motion in limine to bar evidence of statement attributed to Fulton's grandfather regarding gas can | |
| 2025-01-05 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Editing response to plaintiffs' motion in limine to bar evidence of inoperable gun | |
| 2025-01-05 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Editing response to plaintiffs' motion in limine to bar evidence of commendations | |
| 2025-01-05 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Editing response to plaintiffs' motion in limine to bar evidence of jury as taxpayers | |
| 2025-01-05 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Editing response to plaintiffs' motion in limine to bar evidence of defendants' financial condition | |
| 2025-01-07 | Nathan,Shneur | 0.60 | 250.00 | 150.00 | 150.00 | Meeting with Chris ███████ ██ ███ | |
| 2025-01-07 | Nathan,Shneur | 3.50 | 250.00 | 875.00 | 875.00 | Editing responses to plaintiffs motions eliminate numbered 4, 6, 7, and 8 | |
| 2025-01-08 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review and analyze selected portions of Cook County omnibus motions in limine | |
| 2025-01-08 | Nathan,Shneur | 0.60 | 250.00 | 150.00 | 150.00 | Editing response to plaintiff's motion in limine ███████████████ | |
| 2025-01-08 | Nathan,Shneur | 1.40 | 250.00 | 350.00 | 350.00 | Editing response to plaintiff's motion in limine ████████████████ | |
| 2025-01-08 | Nathan,Shneur | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Reviewing, editing and approving for filing responses to plaintiff's motions in limine 1 through 13 | |
| 2025-01-08 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Draft objections to plaintiff's jury instructions to be filed today | |
| 2025-01-09 | Nathan,Shneur | 1.60 | 250.00 | 400.00 | 400.00 | Continue to review and analyze deposition of ASA McRay Judge pages 50 through 115 ██████████████████ | |
| 2025-01-12 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Draft trial examination of ASA McRay Judge ██████████████████ | |
| 2025-01-12 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review and analyze criminal trial testimony of medical examiner Kalelkar to assess manner of injury against confessions | |
| 2025-01-12 | Nathan,Shneur | 0.80 | 250.00 | 200.00 | 200.00 | Review and analyze seven page handwritten statement of Juanita Griffin given to ASA Jake Rubenstein and Det Leonard Rolston | |

| 2025-01-12 | Nathan,Shneur | 0.80 | 250.00 | 200.00 | 200.00 | Review and analyze seven page handwritten statement of Antonio Shaw as part of trial preparation | |
| 2025-01-12 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | Review and analyze phone records of Fulton | |
| 2025-01-12 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze portions of videotaped deposition testimony of Juanita Griffin | |
| 2025-01-12 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze deposition of Andrew Varga | |
| 2025-01-13 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Complete review and analysis of deposition of Andrew Varga | |
| 2025-01-13 | Nathan,Shneur | 1.80 | 250.00 | 450.00 | 450.00 | Review, analyze and summarize 2010 deposition testimony of Antonio Shaw pages 1 through 179 | |
| 2025-01-13 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Identify witnesses to subpoena for trial, examination coverage, and approach for addressing phone record evidence | |
| 2025-01-14 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Complete review and analysis of video deposition testimony of Johnitta Griffin as part of trial preparations | |
| 2025-01-14 | Nathan,Shneur | 3.00 | 250.00 | 750.00 | 750.00 | Review, analyze and summarize 2021 deposition of Antonio Shaw | |
| 2025-01-15 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze post conviction file produced by plaintiff | |
| 2025-01-15 | Nathan,Shneur | 0.60 | 250.00 | 150.00 | 150.00 | Begin drafting cross examination outline for Fulton's criminal defense counsel Elliot Zinger | |
| 2025-01-23 | Nathan,Shneur | 1.20 | 250.00 | 300.00 | 300.00 | Meeting with Jim Fieweger and Avi | |
| 2025-01-23 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Make myself available for call with CCSAO and Jessica | |
| 2025-01-23 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Meeting with Jessica, Jim, Chris and Avi | |
| 2025-01-23 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Email to all counsel update | |
| 2025-01-23 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze audio trial exhibits 85 and 114 | |
| 2025-01-23 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Review and analyze trial Exhibit 1 case report of Officers Schmitz and Skora | |
| 2025-01-23 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze supplementary reports on initial investigation | |
| 2025-01-23 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review and analyze plaintiff's notice of trial subpoenas issued today | |
| 2025-01-23 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Identify and add trial exhibit for witness examination of Elliot Zinger | |

FULTON TIME REDACTED

| 2025-01-26 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Editing trial witness examination outline for Det Zalatoris based on review and analysis of supplemental reports identified as Defense exhibits 3 and 4 | |
|---|---|---|---|---|---|---|---|
| 2025-01-26 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Video meeting with Jessica, Chris and Jim ███████████ | |
| 2025-01-26 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze deposition transcript of ASA Nick D'Angelo ████████ | |
| 2025-01-27 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Review and analyze 404b witness files disclosed by plaintiff under Bates numbers FULTON-MITCHELL 010488 through 013160 | |
| 2025-01-27 | Nathan,Shneur | 1.20 | 250.00 | 300.00 | 300.00 | Participate in court ordered meet and confer with plaintiff's counsel Russell Ainsworth and Natalie Adeeyo regarding objections to trial exhibits and witnesses in advance of the pretrial conference | |
| 2025-01-27 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | Prepare for court ordered meet and confer with plaintiff's counsel Russell Ainsworth and Natalie Adeeyo regarding objections to trial exhibits and witnesses in advance of the pretrial conference | |
| 2025-01-27 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Email to plaintiffs' counsel memorializing their agreement to withdraw 9 witnesses disclosed under 404b and identifying 7 witnesses plaintiffs still seek to call as 404b witnesses | |
| 2025-01-27 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Emails with ASA Joe Hodal and Brian Gainer ████████ | |
| 2025-01-27 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Draft and send memo to Jessica Felker ██████████████ | |
| 2025-01-28 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze 26 pages of expert report of Richard Leon on false confessions in order to draft cross examination | |
| 2025-01-28 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Draft outline of cross examination of Richard Leo who is plaintiffs' expert on false confessions | |
| 2025-01-28 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Continue drafting cross examination of Richard Leo on topic of false confessions | |
| 2025-01-28 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Meeting with Jessica and Chris ███████████████ | |
| ████ | ████████ | ██ | ████ | ████ | ███ | ███████ pretrial conference ████████████ | |
| 2025-01-29 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Participate in trial prep meeting with Detectives Zalatoris, Green, Bartik, Girardi, and Struck | |
| 2025-01-29 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Conduct individualized trial prep meeting with Detectives Girardi and Struck | |
| 2025-01-29 | Nathan,Shneur | 3.50 | 250.00 | 875.00 | 875.00 | Attend pretrial conference before Judge Lefkow arguing motions in limine and admissibility of exhibits | |
| 2025-01-29 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | Emails with Brian Gainer ██████████████h CCS █O█ ██████ | |
| 2025-01-29 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Continue drafting cross examination of plaintiff's false confessions expert Richard Leo | |
| 2025-01-29 | Nathan,Shneur | 1.30 | 250.00 | 325.00 | 325.00 | Draft list of points to be raised ██████████████ | |

| 2025-01-30 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Email updated Jessica Felker and Chris |  |
| 2025-01-30 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Video meeting with Jessica Felker and Chris |  |
| 2025-01-30 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Drafting cross-examination of Elliott Zinger |  |
| 2025-01-30 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Draft and send cross-examination points to defendant Breen |  |
| 2025-01-30 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Meeting with trial team |  |
| 2025-01-30 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Meeting with trial team |  |
| 2025-01-30 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Edit list of plaintiff's points and defense points |  |
| 2025-01-31 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Drafting portion of trial examination of Defendant Zalatoris |  |
| 2025-01-31 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Continue drafting trial examination of Defendant Zalatoris |  |
| 2025-02-01 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | complete drafting outline of John Zalatoris cross examination |  |
| 2025-02-01 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | review and analyze court's rulings in limine on defense and plaintiff's motions in limine |  |
| 2025-02-02 | Nathan,Shneur | 4.30 | 250.00 | 1,075.00 | 1,075.00 | Drafting and editing opening statement and send updated version to Jim Fieweger |  |
| 2025-02-03 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | review and analyze plaintiffs' trial exhibits |  |
| 2025-02-03 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Identify selected trial exhibits to be used for Mitchell's cross examination and send same to Jim Fieweger |  |
| 2025-02-03 | Nathan,Shneur | 1.80 | 250.00 | 450.00 | 450.00 | Supplement plaintiff Fulton's cross examination outline |  |
| 2025-02-03 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | Editing plaintiff's cross examination on case disposition to adapt to court's MIL rulings |  |
| 2025-02-03 | Nathan,Shneur | 0.60 | 250.00 | 150.00 | 150.00 | Editing Fulton's cross examination outline to address cross point on oil change document |  |
| 2025-02-03 | Nathan,Shneur | 1.40 | 250.00 | 350.00 | 350.00 | Continue drafting cross examination of Fulton on sequence of confessions |  |
| 2025-02-03 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | phone interview of Elliot Zinger |  |
| 2025-02-04 | Nathan,Shneur | 2.30 | 250.00 | 575.00 | 575.00 | Officer trial prep meeting with Polygraph Examiner Bob Bartik and Avi |  |
| 2025-02-04 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Video meeting with former CCSAO attorney Carol Rogala |  |
| 2025-02-04 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Draft witness trial examination for CCSAO attorney Carol Rogala |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-02-04 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Meeting with ASA Andrew Varga and CCSAO Investigator Shepherd ███ | |
| 2025-02-04 | Nathan,Shneur | 1.20 | 250.00 | 300.00 | 300.00 | Trial team meeting ███████████████ | |
| 2025-02-04 | Nathan,Shneur | 3.80 | 250.00 | 950.00 | 950.00 | Draft cross examination of Mitchell's criminal defense attorney Clancy including his post conviction testimony and deposition testimony | |
| 2025-02-05 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | prepare for meeting with Zalatoris and Breen ███ | |
| 2025-02-05 | Nathan,Shneur | 3.50 | 250.00 | 875.00 | 875.00 | Lead witness preparation meeting with Detectives Zalatoris and Breen | |
| 2025-02-05 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Participate in mock opening statements and focus group discussion regarding case issues at FCRL | |
| 2025-02-05 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Editing outline for Zalatoris ███████ | |
| 2025-02-06 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | prepare for client meeting with Zalatoris and Breen for trial prep | |
| 2025-02-06 | Nathan,Shneur | 3.50 | 250.00 | 875.00 | 875.00 | Meeting with Zalatoris and Breen ██████████ | |
| 2025-02-06 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Video meeting with Jessica Felker and City's insurance carrier reps ████████ | |
| 2025-02-06 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Editing plaintiff's witness examination | |
| 2025-02-06 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Emails with Jon Loevy regarding trial day 1 witnesses and Marinelli | |
| 2025-02-06 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | review and analyze court's ruling on motion to bar testimony of plaintiffs' false confessions expert Richard Leo | |
| 2025-02-07 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review, analyze and suggest additions to motion to reconsider court's ruling barring the videotaped confession of Anthony Mitchell | |
| 2025-02-07 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Continue editing cross examination outline for plaintiff John Fulton | |
| 2025-02-07 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Witness preparation meeting with former ASA McRay Judge | |
| 2025-02-06 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | respond to email from Cerney ███████████ | |
| 2025-02-07 | Nathan,Shneur | 0.90 | 250.00 | 225.00 | | Drafting running list of offers of proof ███████ ███████████████ ███ | |
| 2025-02-07 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Call with Jessica and Jim ███████████ | |
| 2025-02-07 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | review and analyze GPR of Girardi and plaintiff Fulton's testimony about Girardi and Struck in order to evaluate plaintiff's offer to potentially dismiss Girardi | |
| 2025-02-07 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | review, analyze and comment on draft motion to amend pretrial order to reflect setoff of county settlement | |
| 2025-02-07 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | review, analyze and comment on draft jury instruction on dismissal | |
| 2025-02-09 | Nathan,Shneur | 3.50 | 250.00 | 875.00 | 875.00 | Editing cross examination outline for John Fulton | |
| 2025-02-09 | Nathan,Shneur | 0.80 | 250.00 | 200.00 | 200.00 | edit and file motion to supplement pretrial order with setoff from County settlement | |

| 2025-02-09 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | Edit draft response to anticipated motion to compel City's production of original investigative file | |
| 2025-02-09 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | review and analyze plaintiff's additional exhibits tendered Saturday and today | |
| 2025-02-09 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Analyze and convey to Jessica Felker ▮▮▮ | |
| 2025-02-10 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | prepare for trial day 1 | |
| 2025-02-10 | Nathan,Shneur | 8.50 | 250.00 | 2,125.00 | 2,125.00 | Participate in jury selection and miscellaneous arguments relating to evidence before, during and after opening statements | |
| 2025-02-10 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Editing motion to enforce court's ruling on 48 hour rule and plaintiffs' argument that there was a constitutional violation based on duration of confinement | |
| 2025-02-10 | Nathan,Shneur | 2.80 | 250.00 | 700.00 | 700.00 | review and edit outline of plaintiff's cross examination in preparation for his testimony tomorrow | |
| 2025-02-11 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Meeting with clients ▮▮▮ | |
| 2025-02-11 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Argue preliminary trial matters before Judge Lefkow prior to the start of the trial day | |
| 2025-02-11 | Nathan,Shneur | 8.50 | 250.00 | 2,125.00 | 2,125.00 | Attend trial day 2 ▮▮▮ | |
| 2025-02-11 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Revising cross examination outline of plaintiff Fulton ▮▮▮ | |
| 2025-02-11 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | review, analyze and edit cross examination outline for Richard Leo who is expected to testify tomorrow | |
| 2025-02-12 | Nathan,Shneur | 9.00 | 250.00 | 2,250.00 | 2,250.00 | attend court for third day of trial including completing plaintiff Fulton's trial cross examination | |
| 2025-02-12 | Nathan,Shneur | 1.70 | 250.00 | 425.00 | 425.00 | meeting with Zalatoris ▮▮▮ | |
| 2025-02-12 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | prepare for trial day three getting ready for the continuation of plaintiff Fulton's cross examination | |
| 2025-02-12 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Complete preparation for cross examination of false confessions expert Richard Leo | |
| 2025-02-13 | Nathan,Shneur | 8.00 | 250.00 | 2,000.00 | 2,000.00 | attend trial including conducting cross examination of plaintiff's expert Richard Leo | |
| 2025-02-13 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Prepare for trial cross examination of plaintiff's expert Richard Leo | |
| 2025-02-13 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | meeting with Jessica and Chris ▮▮▮ | |
| 2025-02-13 | Nathan,Shneur | 1.40 | 250.00 | 350.00 | 350.00 | drafting points for closing argument based on testimony to date | |
| 2025-02-14 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | review and analyze portions of report from plaintiff's police practices expert Robert Bub | |
| 2025-02-14 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Video meeting with Jessica and Chris ▮▮▮ | |

| 2025-02-16 | Nathan,Shneur | 3.50 | 250.00 | 875.00 | 875.00 | Drafting cross examination outline of plaintiffs' police practices expert Robert Bub | |
| 2025-02-16 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | review and analyze plaintiffs' memorandum on the 48 hour rule | |
| 2025-02-17 | Nathan,Shneur | 1.20 | 250.00 | 300.00 | 300.00 | review and analyze video deposition testimony of defendant Edward Winstead | |
| 2025-02-17 | Nathan,Shneur | 1.60 | 250.00 | 400.00 | 400.00 | Editing plaintiff's proposed stipulation on 911 call and police dispatch call identified as DX 114 including evaluation of underlying audio and Case Report | |
| 2025-02-17 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | review and analyze redirect examination outline for trial testimony of John Zalatoris anticipated for tomorrow | |
| 2025-02-17 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | review and edit trial witness examination outline for Medical Examiner Kalelkar | |
| 2025-02-17 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Meeting with Detective Zalatoris | |
| 2025-02-17 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | Emails with Jon Loevy regarding Winstead's unavailability for trial based on cognitive issues | |
| 2025-02-18 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | prepare for trial day in court | |
| 2025-02-18 | Nathan,Shneur | 8.50 | 250.00 | 2,125.00 | 2,125.00 | Attend trial day in court including direct testimony by Zalatoris | |
| 2025-02-18 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Meeting with Detective Breen | |
| 2025-02-18 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Meeting with Jessica, Chris, and trial team | |
| 2025-02-18 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | Editing renewed motion to bar 404b evidence regarding Bartik before approving filing | |
| 2025-02-18 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review, analyze, and edit motion for mistrial as to court's instruction on Videotape | |
| 2025-02-18 | Nathan,Shneur | 0.60 | 250.00 | 150.00 | 150.00 | Review, analyze, and proof read renewed objection to court's ruling excluding videotape confession of Mitchell | |
| 2025-02-18 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Revise redirect examination for Zalatoris addressing attorney Loevy's cross examination points raised in court today | |
| 2025-02-19 | Nathan,Shneur | 8.50 | 250.00 | 2,125.00 | 2,125.00 | Appear in court for trial | |
| 2025-02-19 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Email case update to Jessica Felker | |
| 2025-02-19 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Assist with trial testimony prep meeting with Robert Bartik anticipated to testify tomorrow | |
| 2025-02-19 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | review and analyze trial designations for defendant Winstead who is unavailable under FRE 804 due to medical condition | |
| 2025-02-20 | Nathan,Shneur | 8.50 | 250.00 | 2,125.00 | 2,125.00 | Attend trial including direct and cross examination of Mitchell and cross examine Cameron Fulton | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025-02-20 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | prepare for day in court ▮ | |
| 2025-02-22 | Nathan,Shneur | 3.50 | 250.00 | 875.00 | 875.00 | draft trial examination for Marcus Marinelli ▮ | |
| 2025-02-23 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | review and analyze plaintiff's motion to enforce admission as to alibi | |
| 2025-02-23 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | review and analyze deposition of Robert Bub, plaintiffs' police practices expert | |
| 2025-02-24 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Prepare for court day ▮ | |
| 2025-02-24 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Meet with detectives Girardi and Struck ▮ | |
| 2025-02-24 | Nathan,Shneur | 8.50 | 250.00 | 2,125.00 | 2,125.00 | Attend trial day with testimony from Bartik, Sosnowski, and director of Breen | |
| 2025-02-24 | Nathan,Shneur | 0.80 | 250.00 | 200.00 | 200.00 | Meet with trial team to confirm witness assignment and strategy | |
| 2025-02-24 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Meet with Jessica and Chris ▮ | |
| 2025-02-24 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Call with Detective Zalatoris ▮ | |
| 2025-02-24 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Continue preparing for tomorrow's anticipated cross examination of plaintiffs' police practices expert Robert Bub | |
| 2025-02-25 | Nathan,Shneur | 9.00 | 250.00 | 2,250.00 | 2,250.00 | Attend trial ▮ | |
| 2025-02-26 | Nathan,Shneur | 8.50 | 250.00 | 2,125.00 | 2,125.00 | attend trial ▮ | |
| 2025-02-26 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | prepare for cross examination of police practices expert Robert Bub | |
| 2025-02-26 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | meeting with Jessica and Chris ▮ | |
| 2025-02-26 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | meeting with Girardi and Struck ▮ | |
| 2025-02-26 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | review and analyze deposition testimony of Joe Struck ▮ | |
| 2025-02-25 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | meeting with Jessica and Chris ▮ | |
| 2025-02-27 | Nathan,Shneur | 8.00 | 250.00 | 2,000.00 | 2,000.00 | Attend trial day with examinations of Shaw and Nazarian | |
| 2025-02-28 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Meeting with Defendant Girardi ▮ | |
| 2025-02-28 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Meeting with plaintiffs' counsel and Natalie ▮ | |
| 2025-02-28 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Drafting witness examination outline for defendant Girardi | |
| 2024-11-05 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Editing motions in limine 1 through 9. | |
| 2024-11-05 | Nathan,Shneur | 3.50 | 250.00 | 875.00 | 875.00 | Editing motion in limine numbers 10 through 20. | |
| 2024-11-06 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Editing motions in limine 21 through 25. | |

| 2024-11-06 | Nathan,Shneur | 1.20 | 250.00 | 300.00 | 300.00 | Attend court in person before Judge Lefkow on City's motion to set settlement conference. | |
| 2024-11-06 | Nathan,Shneur | 0.20 | 250.00 | 50.00 | 50.00 | Update Jessica and Chris | |
| 2024-11-27 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Edit settlement position letter in advance of settlement conference set for Tuesday | |
| 2024-11-01 | Nathan,Shneur | 3.50 | 250.00 | 875.00 | 875.00 | Editing motion to bar expert Richard Leo on false confessions. | |
| 2024-12-03 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Prepare for settlement conference | |
| 2024-12-03 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Participate in settlement conference before judge Lefkow | |
| 2024-12-04 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Assess dynamic situation with Robert Bartik | |
| 2024-12-04 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Draft outline of trial cross examination for plaintiff John Fulton | |
| 2024-12-05 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Continue to draft trial cross examination of John Fulton | |
| 2024-12-06 | Nathan,Shneur | 0.60 | 250.00 | 150.00 | 150.00 | Meet with Jessica and Jim Fieweger | |
| 2024-12-09 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Meeting with Jessica and Jim | |
| 2024-12-09 | Nathan,Shneur | 1.30 | 250.00 | 325.00 | 325.00 | Review, analyze and edit draft defense jury instructions | |
| 2024-12-09 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Review, analyze and suggest comments based on edits to defense MILs | |
| 2024-12-13 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze deposition transcript for Anthony Mitchell | |
| 2024-12-13 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | Begin drafting opening statement version avoiding arguments of guilt and focusing on absence of police misconduct | |
| 2024-12-19 | Nathan,Shneur | 2.80 | 250.00 | 700.00 | 700.00 | Review and analyze plaintiff's motions in limine 1 through 16 filed yesterday and develop outline for arguments in response to same | |
| 2024-12-25 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Continue drafting cross examination outline for John Fulton | |
| 2024-12-25 | Nathan,Shneur | 2.90 | 250.00 | 725.00 | 725.00 | Review and analyze John Fulton deposition transcript pages 150 through 394 in order to prepare for cross examination | |
| 2024-12-26 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Continue drafting cross examination outline for John Fulton | |
| 2024-12-27 | Nathan,Shneur | 3.00 | 250.00 | 750.00 | 750.00 | Drafting mock trial cross examination and redirect of Det John Zalatoris | |
| 2024-09-18 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Editing defense proposed jury instructions and draft jury limiting instruction on Dunn class action settlement. | |

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|------|------|-------|------|--------|--------|-------------|---|
| 2024-09-18 | Nathan,Shneur | 0.60 | 250.00 | 150.00 | 150.00 | Review and analyze transcript of proceedings before Judge Reddick ████ ██████████ | |
| 2024-09-23 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze draft witness and exhibit lists. | |
| 2024-09-23 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review, analyze and edit draft motion under Daubert to bar plaintiff expert on polygraph and Bartik. | |
| 2024-10-10 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Phone call with Brian Gainer, counsel for ██████████ | |
| 2024-10-10 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Review and respond to email from Jessica Felker regarding settlement. | |
| 2024-10-10 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Draft and send email to plaintiff conveying initial settlement offer of four million per plaintiff. | |
| 2024-10-15 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Trial team meeting ███████████████ | |
| 2024-10-28 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Draft motion to set settlement conference. | |
| 2024-10-29 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Edit motion to set settlement conference . | |
| 2024-10-30 | Nathan,Shneur | 1.40 | 250.00 | 350.00 | 350.00 | Editing Daubert motion ██████████ | |
| 2024-10-31 | Nathan,Shneur | 2.70 | 250.00 | 675.00 | 675.00 | Editing motion to bar plaintiff's expert Bub under Daubert pages 11 through 29. | |
| 2024-10-31 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze draft motion to bar Richard Leo expert on false confessions. | |
| 2023-05-02 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | Review and comment on outline for deposition of plaintiff's confessions expert Richard Leo. | |
| 2023-05-31 | Nathan,Shneur | 1.70 | 250.00 | 425.00 | 425.00 | Review and comment on draft expert report of John Palmatier ██████ | |
| 2024-03-27 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Review and analyze grid of defendants based on SJ ruling. | |
| 2024-07-01 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Prepare for call with Joe Struck ██████████ | |
| 2024-07-01 | Nathan,Shneur | 0.60 | 250.00 | 150.00 | 150.00 | Prepare for call with Joe Struck ██████████ | |
| 2024-07-01 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Draft letter to Joe Struck ██████████ | |
| 2024-07-30 | Nathan,Shneur | 2.10 | 250.00 | 525.00 | 525.00 | Editing pretrial memorandum analysis of case. | |
| 2024-07-31 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Edit portion of case memorandum ██████████ | |
| 2024-07-31 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Drafting list of strengths and weaknesses in case for case analysis and trial prep. | |
| 2024-08-06 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Editing first 20 pages of case analysis memorandum to front office. | |
| 2024-08-06 | Nathan,Shneur | 2.40 | 250.00 | 600.00 | 600.00 | Editing depositions summaries portion of case analysis memorandum to front office. | |
| 2024-08-07 | Nathan,Shneur | 0.60 | 250.00 | 150.00 | 150.00 | Revise summary of deposition testimony of Antonio Shaw. | |

FULTON TIME REDACTED

| 2024-08-07 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Revise testimony comparison table for Zalatoris, Breen and Bartik. | |
| 2024-08-07 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Complete drafting and revising experts portion of case analysis memorandum. | |
| 2024-08-07 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Editing and drafting analysis portion of case memorandum. | |
| 2024-08-07 | Nathan,Shneur | 0.20 | 250.00 | 50.00 | 50.00 | Phone call with Russell Ainsworth and Andrea Lyons ██████████████ | |
| 2024-08-07 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Email to James Fieweger ████████████████████ | |
| 2024-08-07 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Review and approve motion to dismiss Defendant Rolston under Rule 25 for failure to substitute estate. | |
| 2024-08-08 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Call with attorney for City Jim Fieweger ████████████ | |
| 2024-08-08 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Editing case analysis memorandum and send final version to Jessica and Chris. | |
| 2024-08-12 | Nathan,Shneur | 2.40 | 250.00 | 600.00 | 600.00 | Analyze selected motions in limine ██████████████████ | |
| 2024-08-13 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Work on drafting trial witness list ████████████████ ty ████ | |
| 2024-04-16 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Prepare three point plan for tomorrow's hearing before Judge Lefkow. | |
| 2024-04-17 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze Tabitha Washington opinion and propose motion to reconsider SJ opinion ████████████ | |
| 2023-10-10 | Nathan,Shneur | 0.20 | 250.00 | 50.00 | 50.00 | Review and suggest edits to motion for extension of time to file reply in further support of MSJ. | |
| 2023-12-20 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Review and analyze draft reply in further support of summary judgment pages 1 through 16 along with associated response to plaintiff's statement of additional facts and emails from Jessica with her comments. | |
| 2023-12-21 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze Jessica's comments ██████████████ ry ████ | |
| 2023-12-21 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and edit motion for leave to file reply to plaintiff's statement of additional facts notwithstanding Judge Lefkow's standing order and develop alternative approach. | |
| 2023-12-22 | Nathan,Shneur | 3.00 | 250.00 | 750.00 | 750.00 | Editing reply memorandum in further support of motion for summary judgment to conform with comments from Jessica. | |
| 2023-12-24 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review, analyze, and edit response to plaintiff statement of additional facts. | |
| 2024-05-03 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze draft of response letter regarding plaintiff's request for additional punitive damages discovery before recommending different course of action. | |
| 2024-05-08 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Prepare for meeting with Detective Winstead ████████████ | |
| 2024-05-08 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Participate in meeting with Det. Winstead ██████████ ty █ ████████████ ty | |
| 2024-05-22 | Nathan,Shneur | 3.00 | 250.00 | 750.00 | 750.00 | Draft list of 60 potential motions in limine to be drafted. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023-11-30 | Nathan,Shneur | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Review, analyze and edit pages 1 through 15 of reply, brief and further support of motion for summary judgment. | |
| 2023-11-30 | Nathan,Shneur | 3.80 | 250.00 | 950.00 | 950.00 | Review, analyze and edit pages 16 through 35 of reply, brief and further support of motion for summary judgment. | |
| 2023-08-31 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review and analyze plaintiff's responses to subpoenas for experts Bub, Sosnowski and Leo. | |
| 2023-08-07 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Review and analyze plaintiff's counsel's correspondence regarding expert Palmatier's response to subpoena. | |
| 2023-08-16 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review and analyze Natalie's summary of deposition of defense police practices expert Joe Pollini. | |
| 2022-11-09 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and edit outline for today's deposition of Maddie Caldero. | |
| 2022-11-09 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Review and analyze plaintiff's subpoena to my Mitotyping technologies. | |
| 2022-11-14 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Draft deposition questions for Juanita Griffin deposition. | |
| 2022-11-29 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | Review, analyze, and edit outline for deposition of Johnitta Griffin. | |
| 2023-04-05 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and comment on outline for deposition of plaintiff's police practices expert Robert Bub. | |
| 2023-04-08 | Nathan,Shneur | 0.20 | 250.00 | 50.00 | 50.00 | Email to James Fieweger ███████████████████ | |
| 2023-04-10 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review and analyze complaint ██████████ | |
| 2023-04-10 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Meeting with James Fieweger ████████████ | |
| 2023-04-10 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | meeting with Dr. Goldstein ███████████████ | |
| 2023-04-24 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Review, analyze and comment on draft motion for extension of time to file MSJ and disclose experts. | |
| 2023-02-05 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze plaintiff's supplemental production disclosed on Feb 3, 2023 under Bates numbers Fulton-Mitchell 013161 through 13579. | |
| 2023-02-26 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review and analyze plaintiff's response to motion to compel testimony from criminal defense attorneys Clancy and Zinger. | |
| 2023-03-01 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | Review and analyze plaintiffs' formal expert disclosure of non retained experts disclosed last night. | |
| 2023-03-02 | Nathan,Shneur | 1.10 | 250.00 | 275.00 | 275.00 | Review and analyze pages 1-13 of Robert Bub's police practices report. | |
| 2023-03-02 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Email update to Chris and Jessica ████████████. | |
| 2023-03-06 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze deposition outline of plaintiff's police practices expert Robert Bub ████████ | |
| 2023-03-03 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze report of Robert Bub, plaintiff's police practices expert, pages 1 through 17 in order to prepare for his deposition. | |
| 2023-03-06 | Nathan,Shneur | 2.80 | 250.00 | 700.00 | 700.00 | Complete review and analysis of report of Robert Bub, plaintiff's police practices expert, pages 18 through 50 and simultaneously draft questions for his anticipated deposition. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023-03-22 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review and analyze CV and relevant background for Dr. Diana Goldstein |
| 2023-03-22 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review, analyze, and recommend approach for summary judgment, as to fabrication claim with respect to witness Juanita Griffin. |
| 2023-03-23 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | Meeting with Eileen Rosen |
| 2023-03-23 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze materials from confessions expert Diana Goldstein |
| 2023-03-23 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Meeting with expert Diana Goldstein |
| 2023-03-27 | Nathan,Shneur | 2.20 | 250.00 | 550.00 | 550.00 | Develop database of materials for consideration by defense confessions expert Dr. Goldstein. |
| 2023-06-02 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Meeting with Jessica, Chris, Natalie and Kathryn |
| 2023-06-02 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Provide citations, facts, and proposed edits to Natalie for incorporation into motion for summary judgment. |
| 2023-06-07 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Meeting with Dr Diana Goldstein |
| 2023-06-07 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze updated draft memorandum of law in support of motion for summary judgment |
| 2023-06-08 | Nathan,Shneur | 1.20 | 250.00 | 300.00 | 300.00 | Review and comment on draft expert report of Diana Goldstein |
| 2023-06-09 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze final expert report of Dr. Diana Goldstein regarding |
| 2023-06-09 | Nathan,Shneur | 5.00 | 250.00 | 1,250.00 | 1,250.00 | Edit memo in support of summary judgment. |
| 2023-06-12 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze summary judgment motion and statement of facts filed by prosecutor defendants. |
| 2023-06-12 | Nathan,Shneur | 1.30 | 250.00 | 325.00 | 325.00 | Review and analyze draft statement of facts in support of defendant officer motion for summary judgment. |
| 2023-06-15 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze comments to brief from Jessica Felker. |
| 2022-09-19 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Prepare for deposition of plaintiff John Fulton |
| 2022-09-19 | Nathan,Shneur | 9.00 | 250.00 | 2,250.00 | 2,250.00 | Take deposition of plaintiff John Fulton. |
| 2022-09-20 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Direct paralegals to serve subpoenas |
| 2022-09-20 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Review and analyze order of protection documents relating to Anthony Mitchell obtained today. |
| 2022-09-20 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze transcript from post-conviction hearing with testimony from attorneys Beuke and Clancy. |
| 2022-09-20 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Phone interview of Elliot Zinger |
| 2022-09-20 | Nathan,Shneur | 0.20 | 250.00 | 50.00 | 50.00 | Email memo to file summarizing phone interview with Elliot Zinger. |

| 2022-09-20 | Nathan,Shneur | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Attend portion of deposition of plaintiff Anthony Mitchell ████████ |  |
| 2022-09-20 | Nathan,Shneur | 1.20 | 250.00 | 300.00 | 300.00 | Draft and send summaries of Fulton and Mitchell depositions to Jessica and Chris. |  |
| 2022-09-20 | Nathan,Shneur | 0.60 | 250.00 | 150.00 | 150.00 | Begin drafting outline of deposition for Mike Clancy. |  |
| 2022-09-07 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Begin drafting deposition outline for plaintiff John Fulton. |  |
| 2022-09-12 | Nathan,Shneur | 1.80 | 250.00 | 450.00 | 450.00 | Review and analyze Fulton's statement to prosecutors and McGreal in 2012 as part of PC investigation. |  |
| 2022-09-13 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Edit outline for deposition of John Fulton ████████ |  |
| 2022-09-13 | Nathan,Shneur | 1.80 | 250.00 | 450.00 | 450.00 | Review and analyze transcripts in preparation for deposition of John Fulton. |  |
| 2022-09-14 | Nathan,Shneur | 3.00 | 250.00 | 750.00 | 750.00 | Draft five page summary of motion to suppress testimony of John Fulton made in chronological order for use at his upcoming deposition. |  |
| 2022-09-14 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze SAO file pages 1 through 1000 in preparation for Fulton's deposition. |  |
| 2022-09-14 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze SAO file pages 1001 through 2066. |  |
| 2022-09-14 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze SAO file pages 2067 through 2886 in preparation for Fulton's dep. |  |
| 2022-09-15 | Nathan,Shneur | 1.80 | 250.00 | 450.00 | 450.00 | Review and analyze SAO file pages 2887 through 3380 in preparation for Fulton's dep including outlining questions based on Fulton's written motion to suppress. |  |
| 2022-09-15 | Nathan,Shneur | 1.70 | 250.00 | 425.00 | 425.00 | Review and analyze SAO file pages 3381 through 3778 focusing on physical evidence in preparation for Fulton's dep. |  |
| 2022-09-15 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Review and analyze SAO file pages 3779 through 11724 in preparation for deposition of John Fulton. |  |
| 2022-09-15 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze SAO file pages 11725 through 14059 in preparation for deposition of John Fulton. |  |
| 2022-09-15 | Nathan,Shneur | 3.30 | 250.00 | 825.00 | 825.00 | Review and analyze all prison call summaries of Fulton ████████ |  |
| 2022-09-16 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze deposition testimony of Yolanda Henderson to assess her story against anticipated testimony of Fulton. |  |
| 2022-09-16 | Nathan,Shneur | 1.30 | 250.00 | 325.00 | 325.00 | Edit outline for deposition of John Fulton pages 1 through 5. |  |
| 2022-09-16 | Nathan,Shneur | 1.30 | 250.00 | 325.00 | 325.00 | Review and analyze plaintiff's responses to individual City defendants' interrogatories to plaintiff Fulton in preparation for his deposition and incorporated same into deposition outline. |  |
| 2022-09-16 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze Fulton's IDOC records and identify specific records for inquiry at his deposition anticipated for Monday. |  |
| 2022-09-16 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Edit outline for deposition of John Fulton pages 6 through 18. |  |

| Date | Name | Hours | Rate | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 2022-09-16 | Nathan, Shneur | 0.80 | 250.00 | 200.00 | 200.00 | Identify list of 34 exhibits to be used at John Fulton's deposition ▮ |
| 2022-10-06 | Nathan, Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Review and comment on draft responses to plaintiff Fulton's supplemental interrogatory to individual defendants ▮ |
| 2022-12-01 | Nathan, Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Recommend motion to compel as to Elliot Zinger invocations of attorney client privilege. |
| 2022-12-12 | Nathan, Shneur | 0.90 | 250.00 | 225.00 | 225.00 | Review and comment on draft responses to elemental request for admission and interrogatories. |
| 2022-12-16 | Nathan, Shneur | 0.90 | 250.00 | 225.00 | 225.00 | Meeting with Chris Wallace ▮ |
| 2022-12-16 | Nathan, Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Strategize regarding four experts ▮ |
| 2022-12-20 | Nathan, Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze responses to requests for admission, production, and interrogatories from Cook County, ASA Varga and ASA Judge. |
| 2022-12-26 | Nathan, Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and edit motion to compel testimony from Elliot Zinger, criminal defense counsel for John Fulton. |
| 2022-06-02 | Nathan, Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review an analyze motion to compell and address strategy as to public disclosure of HIPAA material. |
| 2022-06-03 | Nathan, Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Phone call with Jessica and Chris ▮ |
| 2022-06-08 | Nathan, Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Edit response to plaintiffs' motion to compel deposition of Leonard Rolston. |
| 2022-06-21 | Nathan, Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze Zalatoris and Breen criminal trial and suppression testimony in order to prepare them for their depositions. |
| 2022-06-21 | Nathan, Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Attend portion of deposition prep meeting with Robert Bartik in order to assess case privileged critical issues. |
| 2022-06-21 | Nathan, Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Draft deposition prep hot list for use in meetings with Detectives Zalatoris and Breen. |
| 2022-06-21 | Nathan, Shneur | 3.00 | 250.00 | 750.00 | 750.00 | Meeting with Detectives Zalatoris and Breen in ▮ |
| 2023-01-03 | Nathan, Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Develop approach for experts ▮ |
| 2023-01-03 | Nathan, Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Email Jessica and Chris ▮ |
| 2023-01-04 | Nathan, Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Meeting with potential eyewitness and interrogation expert, Rolando Carol. |
| 2023-01-04 | Nathan, Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze articles from potential new confessions expert Jacklyn. |
| 2023-01-06 | Nathan, Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Meeting with Chris Wallace ▮ |
| 2023-01-09 | Nathan, Shneur | 0.80 | 250.00 | 200.00 | 200.00 | Phone call ▮. |
| 2023-01-17 | Nathan, Shneur | 0.80 | 250.00 | 200.00 | 200.00 | Call with Misty Duke ▮. |

| Date | Name | Hours | Rate | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 2023-01-19 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze |
| 2023-01-27 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Assess court orders |
| 2023-01-30 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze Mitotyping subpoena response production 1 through 472 made by Loevy on Friday in order to identify approach likely being take by plaintiffs in regards to DNA. |
| 2022-05-02 | Nathan,Shneur | 0.30 | 250.00 | 75.00 | 75.00 | Meeting with Bri |
| 2022-07-17 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Prepare for deposition of John Zalatoris |
| 2022-07-18 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Meeting with Detective John Zalatoris |
| 2022-07-18 | Nathan,Shneur | 8.50 | 250.00 | 2,125.00 | 2,125.00 | Produce Detective John Zalatoris |
| 2022-07-18 | Nathan,Shneur | 0.70 | 250.00 | 175.00 | 175.00 | Draft summary of key points from deposition of Zalatoris |
| 2022-07-19 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review and comment on draft supplemental response to interrogatories by Zalatoris. |
| 2022-08-02 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Meeting with Gang Specialist James Breen . |
| 2022-08-03 | Nathan,Shneur | 8.00 | 250.00 | 2,000.00 | 2,000.00 | Produce defendant Gang Specialist James Breen . |
| 2022-08-03 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Compile list of plaintiff's case theory points |
| 2022-08-03 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Phone meeting with Brianna Siebeken |
| 2022-08-08 | Nathan,Shneur | 2.40 | 250.00 | 600.00 | 600.00 | Draft summary of ASA McRay Judge testimony from motion to suppress and trial testimony in preparation for his upcoming deposition. |
| 2022-08-08 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze potential experts on confessions issue. |
| 2022-08-08 | Nathan,Shneur | 0.90 | 250.00 | 225.00 | 225.00 | Phone conference with possible confessions expert Michael Wellner. |
| 2022-08-08 | Nathan,Shneur | 1.00 | 250.00 | 250.00 | 250.00 | Review and analyze States Attorney's office files |
| 2022-08-08 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Meeting with Brian Gainer |
| 2022-04-12 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review and analyze plaintiff's request for production |
| 2022-04-12 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Meet with attorneys from Michael Best |
| 2022-04-12 | Nathan,Shneur | 1.20 | 250.00 | 300.00 | 300.00 | Edit response to meet and confer discovery letter from Russell Ainsworth. |
| 2022-03-29 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Review and analyze summary of testimony from Breen and Zalatoris |

| Date | Name | Hours | Rate | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 2022-03-30 | Nathan,Shneur | 3.00 | 250.00 | 750.00 | 750.00 | Review and analyze materials |
| 2022-03-31 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze plaintiff's defense case testimony |
| 2022-03-31 | Nathan,Shneur | 2.00 | 250.00 | 500.00 | 500.00 | Review and analyze |
| 2022-03-31 | Nathan,Shneur | 2.50 | 250.00 | 625.00 | 625.00 | Meet with Det. Breen and Zalatoris |
| 2021-11-08 | Nathan,Shneur | 0.00 | 250.00 | 0.00 | 0.00 | Meeting with Robin and Matt |
| 2021-12-14 | Nathan,Shneur | 0.40 | 250.00 | 100.00 | 100.00 | Review and analyze interrogatory responses by Defendant Shepherd. |
| 2021-12-22 | Nathan,Shneur | 0.80 | 250.00 | 200.00 | 200.00 | Review and comment on outline for deposition of Yolanda Henderson to be held later today. |
| 2021-12-22 | Nathan,Shneur | 1.50 | 250.00 | 375.00 | 375.00 | Review and edit draft motion to compel plaintiff to respond to interrogatories. |
| 2021-12-23 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review and analyze comments from Chris regarding motion to compel. |
| 2022-02-23 | Nathan,Shneur | 0.50 | 250.00 | 125.00 | 125.00 | Review and analyze selected calls flagged by review team and share synopsis with Michael Best attorneys. |
| 2025-03-28 | Noparstak,Theo | 1.50 | 210.00 | 315.00 | 315.00 | Legal research |
| 2025-03-29 | Noparstak,Theo | 2.50 | 210.00 | 525.00 | 525.00 | Legal research |
| 2025-03-05 | Noparstak,Theo | 0.20 | 210.00 | 42.00 | 42.00 | Read unavailable DNA expert witness Bob Baris' deposition transcript into the record at the Fulton trial |
| 2025-02-05 | Noparstak,Theo | 1.60 | 210.00 | 336.00 | 336.00 | Draft and edit of the motion to have Martinelli testify in plainclothes and accompanying proposed order |
| 2024-10-02 | Noparstak,Theo | 1.40 | 210.00 | 294.00 | 294.00 | Drafting defense motion in limine number 10 |
| 2024-10-02 | Noparstak,Theo | 1.40 | 210.00 | 294.00 | 294.00 | Drafting defense motion in limine number 9 |
| 2024-10-02 | Noparstak,Theo | 1.60 | 210.00 | 336.00 | 336.00 | Drafting defense motion in limine number 9 |
| 2024-10-02 | Noparstak,Theo | 2.40 | 210.00 | 504.00 | 504.00 | Drafting motion in limine number 8 |

| 2024-09-25 | Noparstak,Theo | 0.80 | 210.00 | 168.00 | 168.00 | MIL research | |
| 2024-09-25 | Noparstak,Theo | 1.10 | 210.00 | 231.00 | 231.00 | MIL research | |
| 2024-09-25 | Noparstak,Theo | 0.60 | 210.00 | 126.00 | 126.00 | MIL research | |
| 2024-09-25 | Noparstak,Theo | 1.20 | 210.00 | 252.00 | 252.00 | MIL researc | |
| 2024-09-25 | Noparstak,Theo | 1.80 | 210.00 | 378.00 | 378.00 | MIL research | |
| 2024-09-26 | Noparstak,Theo | 1.00 | 210.00 | 210.00 | 210.00 | MIL research | |
| 2024-09-26 | Noparstak,Theo | 1.30 | 210.00 | 273.00 | 273.00 | MIL research | |
| 2024-09-26 | Noparstak,Theo | 1.40 | 210.00 | 294.00 | 294.00 | MIL research | |
| 2024-09-26 | Noparstak,Theo | 1.20 | 210.00 | 252.00 | 252.00 | MIL research | |
| 2024-09-26 | Noparstak,Theo | 0.90 | 210.00 | 189.00 | 189.00 | MIL | |
| 2024-09-27 | Noparstak,Theo | 0.90 | 210.00 | 189.00 | 189.00 | MIL research | |
| 2024-09-27 | Noparstak,Theo | 1.30 | 210.00 | 273.00 | 273.00 | MIL research | |
| 2024-09-23 | Noparstak,Theo | 1.30 | 210.00 | 273.00 | 273.00 | Reviewed and analyzed case information | |
| 2024-09-30 | Noparstak,Theo | 1.70 | 210.00 | 357.00 | 357.00 | MIL research | |



| 2024-09-30 | Noparstak,Theo | 1.20 | 210.00 | 252.00 | 252.00 | MIL research █████ |  |
| 2024-10-03 | Noparstak,Theo | 1.10 | 210.00 | 231.00 | 231.00 | Review analysis and drafting of MILs █████ |  |
| 2024-10-08 | Noparstak,Theo | 1.20 | 210.00 | 252.00 | 252.00 | Review analysis and draft of MIL #7, █████ |  |
| 2024-10-08 | Noparstak,Theo | 1.20 | 210.00 | 252.00 | 252.00 | Review analysis and draft of MIL #7, █████ |  |
| 2024-10-08 | Noparstak,Theo | 0.90 | 210.00 | 189.00 | 189.00 | Review analysis and draft of MILs 4-6, █████ |  |
| 2024-10-08 | Noparstak,Theo | 0.90 | 210.00 | 189.00 | 189.00 | Review analysis and draft of MIL #7, █████ |  |
| 2024-10-08 | Noparstak,Theo | 0.50 | 210.00 | 105.00 | 105.00 | Review analysis and draft of MIL #6, █████ |  |
| 2024-10-08 | Noparstak,Theo | 1.70 | 210.00 | 357.00 | 357.00 | Review analysis and draft of MIL #5, █████ |  |
| 2024-10-10 | Noparstak,Theo | 1.70 | 210.00 | 357.00 | 357.00 | Review, analysis, research, and drafting of MIL #4 █████ |  |
| 2024-10-10 | Noparstak,Theo | 1.30 | 210.00 | 273.00 | 273.00 | Review, analysis, research, and drafting of MIL #4 █████ |  |
| 2024-10-10 | Noparstak,Theo | 2.00 | 210.00 | 420.00 | 420.00 | Review, analysis, research, and drafting of MIL #3 █████ |  |
| 2024-10-10 | Noparstak,Theo | 1.00 | 210.00 | 210.00 | 210.00 | Review, analysis, research, and drafting of MIL #3 █████ |  |
| 2024-10-11 | Noparstak,Theo | 1.20 | 210.00 | 252.00 | 252.00 | Review analysis and drafting of MIL 3 █████ |  |
| 2024-10-11 | Noparstak,Theo | 1.50 | 210.00 | 315.00 | 315.00 | Review analysis organizing and charting complaint history █████ |  |
| 2022-01-04 | Shoffner,Robin | 0.50 | 250.00 | 125.00 | 125.00 | Email corr. and confer █████ |  |

| Date | Name | Hours | Rate | Amount | Billed | Description | |
|---|---|---|---|---|---|---|---|
| 2022-01-03 | Shoffner, Robin | 0.40 | 250.00 | 100.00 | 100.00 | Analyze Guevara order on contention interrogatories and evaluate response to plaintiff's objections. | |
| 2022-01-03 | Shoffner, Robin | 0.50 | 250.00 | 125.00 | 125.00 | Analyze plaintiff's response in opposition to motion for a protective order. | |
| 2022-01-06 | Shoffner, Robin | 1.30 | 250.00 | 325.00 | 325.00 | Analyze detectives draft supp. responses to first set of interrogatories. | |
| 2022-01-18 | Shoffner, Robin | 0.70 | 250.00 | 175.00 | 175.00 | Strategize | |
| 2022-01-19 | Shoffner, Robin | 0.40 | 250.00 | 100.00 | 100.00 | Strategize . | |
| 2022-01-19 | Shoffner, Robin | 1.20 | 250.00 | 300.00 | 300.00 | Analyze PC proceedings | |
| 2022-01-13 | Shoffner, Robin | 0.80 | 250.00 | 200.00 | 200.00 | Analyze Plaintiff's proposed protective order and strategy | |
| 2021-12-16 | Shoffner, Robin | 0.40 | 250.00 | 100.00 | 100.00 | Rule 37.2 conference RE: plaintiff's responses, confer | |
| 2021-12-16 | Shoffner, Robin | 0.30 | 250.00 | 75.00 | 75.00 | Email with counsel | |
| 2021-12-15 | Shoffner, Robin | 0.50 | 250.00 | 125.00 | 125.00 | Email and phone call with plaintiff's counsel . | |
| 2022-01-10 | Shoffner, Robin | 0.40 | 250.00 | 100.00 | 100.00 | Phone call with S. Qazi . | |
| 2022-01-12 | Shoffner, Robin | 1.60 | 250.00 | 400.00 | 400.00 | Analyze pleadings and attend court hearing on motion for protective order. | |
| 2022-03-29 | Shoffner, Robin | 0.80 | 250.00 | 200.00 | 200.00 | Confer and strat | |
| 2022-03-29 | Shoffner, Robin | 1.20 | 250.00 | 300.00 | 300.00 | Phone call with Det. Breen . | |
| 2022-03-29 | Shoffner, Robin | 0.60 | 250.00 | 150.00 | 150.00 | Phone call with Zalatoris | |
| 2022-03-28 | Shoffner, Robin | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Analyze Bartik, Zalatoris and Breen testimony, confer and strat. RE: same and edit and revise memo . | |
| 2022-03-25 | Shoffner, Robin | 5.70 | 250.00 | 1,425.00 | 1,425.00 | Meet with Det. Breen and Zalatoris | |
| 2022-03-28 | Shoffner, Robin | 1.60 | 250.00 | 400.00 | 400.00 | Confer | |
| 2022-03-24 | Shoffner, Robin | 6.00 | 250.00 | 1,500.00 | 1,500.00 | Analyze Officer testimony at suppression hearing and trial in prep. for depositions. | |
| 2022-02-02 | Shoffner, Robin | 0.50 | 250.00 | 125.00 | 125.00 | Confer | |
| 2022-03-23 | Shoffner, Robin | 3.00 | 250.00 | 750.00 | 750.00 | Prepare for Zalatoris and Breen meeting for deposition preparation. | |
| 2022-02-25 | Shoffner, Robin | 3.00 | 250.00 | 750.00 | 750.00 | Analyze document production, draft subpoena for prior plaintiff's counsel file, review Fulton and Mitchell deposition transcripts for other possible discovery needed. | |
| 2022-03-08 | Shoffner, Robin | 0.70 | 250.00 | 175.00 | 175.00 | Confer | |
| 2022-03-10 | Shoffner, Robin | 0.80 | 250.00 | 200.00 | 200.00 | Analyze and confer in response to new discovery schedule. | |
| 2022-03-31 | Shoffner, Robin | 0.20 | 250.00 | 50.00 | 50.00 | Confer . | |
| 2022-03-10 | Shoffner, Robin | 1.50 | 250.00 | 375.00 | 375.00 | Review and confer . | |
| 2022-03-11 | Shoffner, Robin | 0.40 | 250.00 | 100.00 | 100.00 | Analyze proposed Sanfratello affidavit and confer | |
| 2022-03-15 | Shoffner, Robin | 0.70 | 250.00 | 175.00 | 175.00 | Revise 37.2 letter and confer . | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-03-18 | Shoffner,Robin | 0.70 | 250.00 | 175.00 | 175.00 | Phone call with Det. Breen | |
| 2022-03-21 | Shoffner,Robin | 5.00 | 250.00 | 1,250.00 | 1,250.00 | Analyze trial and suppression hearing transcripts and work on timeline of events in prep for Zalatoris and Breen. | |
| 2022-03-31 | Shoffner,Robin | 5.00 | 250.00 | 1,250.00 | 1,250.00 | Prep. for Zalatoris/Breen meeting, attend meeting and follow up . | |
| 2022-01-12 | Shoffner,Robin | 0.60 | 250.00 | 150.00 | 150.00 | Strat. | |
| 2022-01-12 | Shoffner,Robin | 0.40 | 250.00 | 100.00 | 100.00 | Confer and strat. with defense counsel | |
| 2022-02-01 | Shoffner,Robin | 1.20 | 250.00 | 300.00 | 300.00 | Analyze IDOC phone call production and strategize | |
| 2021-11-05 | Shoffner,Robin | 1.30 | 250.00 | 325.00 | 325.00 | Meeting with Det. Breen. | |
| 2021-11-05 | Shoffner,Robin | 0.40 | 250.00 | 100.00 | 100.00 | Final revisions of 37.2 letter and email to plaintiff | |
| 2021-11-05 | Shoffner,Robin | 0.30 | 250.00 | 75.00 | 75.00 | Phone call with Attorney Richard Beuke | |
| 2021-11-03 | Shoffner,Robin | 0.20 | 250.00 | 50.00 | 50.00 | Email corr. | |
| 2021-11-03 | Shoffner,Robin | 0.60 | 250.00 | 150.00 | 150.00 | Edit and revise Rule 37.2 letter and email corr. to Breana . | |
| 2021-11-03 | Shoffner,Robin | 0.20 | 250.00 | 50.00 | 50.00 | Confer with B. Brill | |
| 2021-11-17 | Shoffner,Robin | 3.40 | 250.00 | 850.00 | 850.00 | Finalize preparation, exhibits for Smith deposition. Revise and edit deposition outline. | |
| 2021-11-09 | Shoffner,Robin | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Prepare for interview with Johnnitta Griffin. | |
| 2021-11-09 | Shoffner,Robin | 0.30 | 250.00 | 75.00 | 75.00 | Analyze order on for plaintiff's motion reconsider of dismissal Cook County defendants. | |
| 2021-11-15 | Shoffner,Robin | 0.30 | 250.00 | 75.00 | 75.00 | Email corr. | |
| 2021-11-04 | Shoffner,Robin | 2.20 | 250.00 | 550.00 | 550.00 | Analyze M. Caldero statements, testimony and police reports in prep. for meeting and deposition. | |
| 2021-11-08 | Shoffner,Robin | 3.30 | 250.00 | 825.00 | 825.00 | Analyze ASA statement, Smith-Bunch statement and criminal history and develop Smith deposition outline. | |
| 2021-11-15 | Shoffner,Robin | 0.30 | 250.00 | 75.00 | 75.00 | Phone call with R. Smith | |
| 2021-11-03 | Shoffner,Robin | 0.20 | 250.00 | 50.00 | 50.00 | Phone call with Ralston | |
| 2021-11-02 | Shoffner,Robin | 0.30 | 250.00 | 75.00 | 75.00 | Finalize investigator Mort Smith and Ed Bunch | |
| 2021-11-01 | Shoffner,Robin | 0.30 | 250.00 | 75.00 | 75.00 | Phone conference with Det. Zalatoris | |
| 2021-11-01 | Shoffner,Robin | 0.30 | 250.00 | 75.00 | 75.00 | Revise subpoena and confer with paralegal to issue. | |
| 2021-11-03 | Shoffner,Robin | 1.50 | 250.00 | 375.00 | 375.00 | Draft R. Smith deposition outline. | |
| 2021-11-04 | Shoffner,Robin | 1.30 | 250.00 | 325.00 | 325.00 | Prep. for Det. Breen meeting, analyze trial testimony and GPR's. | |
| 2021-11-02 | Shoffner,Robin | 2.50 | 250.00 | 625.00 | 625.00 | Analyze and abstract Ronald Smith suppression hearing testimony and written statement in prep. for his deposition. | |

FULTON TIME REDACTED

| Date | Name | Hours | Rate | Amount | Amount | Description |
|---|---|---|---|---|---|---|
| 2021-11-02 | Shoffner,Robin | 0.50 | 250.00 | 125.00 | 125.00 | Confer with N. Adeeyo ██████████████████ |
| 2021-11-02 | Shoffner,Robin | 0.30 | 250.00 | 75.00 | 75.00 | Phone conference and email correspondence with Det. Breen ████ |
| 2021-11-01 | Shoffner,Robin | 0.50 | 250.00 | 125.00 | 125.00 | Examine Bolden verdict and phone conference with Zalatoris ████ |
| 2021-11-02 | Shoffner,Robin | 0.00 | 250.00 | 0.00 | 0.00 | Confer with N. Adeeyo ██████████████ |
| 2021-11-02 | Shoffner,Robin | 0.20 | 250.00 | 50.00 | 50.00 | Confer with paralegal ████████████████ |
| 2021-11-02 | Shoffner,Robin | 0.30 | 250.00 | 75.00 | 75.00 | Corr. with paralegal ███████████████ |
| 2021-11-01 | Shoffner,Robin | 0.50 | 250.00 | 125.00 | 125.00 | Prepare for Det. Aguirre meeting. |
| 2021-11-01 | Shoffner,Robin | 1.50 | 250.00 | 375.00 | 375.00 | Meeting with Det. Aguirre █████████████. |
| 2021-11-01 | Shoffner,Robin | 0.00 | 250.00 | 0.00 | 0.00 | Confer with B. Brill ████████████ |
| 2021-11-01 | Shoffner,Robin | 0.10 | 250.00 | 25.00 | 25.00 | Two attempts to schedule Det. Breen meeting. |
| 2021-11-01 | Shoffner,Robin | 0.50 | 250.00 | 125.00 | 125.00 | Analyze Appeal Court record on denial of Cert. of Innocence. |
| 2021-11-01 | Shoffner,Robin | 0.50 | 250.00 | 125.00 | 125.00 | Phone conference with Nona Cervanka █████████. |
| 2021-11-19 | Shoffner,Robin | 1.20 | 250.00 | 300.00 | 300.00 | Confer ████████████████ |
| 2021-11-19 | Shoffner,Robin | 0.10 | 250.00 | 25.00 | 25.00 | Email corr. ████████████. |
| 2021-11-17 | Shoffner,Robin | 0.40 | 250.00 | 100.00 | 100.00 | Analyze Wayne Bunch handwriting on previous affidavits. |
| 2021-11-18 | Shoffner,Robin | 1.30 | 250.00 | 325.00 | 325.00 | Final prep. for Ron Smith deposition. |
| 2021-11-18 | Shoffner,Robin | 6.50 | 250.00 | 1,625.00 | 1,625.00 | Take the deposition of Ronald Smith. |
| 2021-11-18 | Shoffner,Robin | 0.30 | 250.00 | 75.00 | 75.00 | Confer with Plaintiff ███████████████ |
| 2021-11-01 | Shoffner,Robin | 0.00 | 250.00 | 0.00 | 0.00 | Confer with B. Brill ████████████ |
| 2021-11-19 | Shoffner,Robin | 0.20 | 250.00 | 50.00 | 50.00 | Phone Call with Ronald Smith ███████ |
| 2021-11-29 | Shoffner,Robin | 0.70 | 250.00 | 175.00 | 175.00 | Participate in Rule 37.2 conference with Plaintiff. |
| 2021-11-29 | Shoffner,Robin | 1.20 | 250.00 | 300.00 | 300.00 | Confer re. discovery strat. ████████████. |
| 2021-11-29 | Shoffner,Robin | 0.80 | 250.00 | 200.00 | 200.00 | Prepare for 11/30 status hearing. |
| 2021-11-29 | Shoffner,Robin | 0.30 | 250.00 | 75.00 | 75.00 | Attend defense counsel meeting in prep. for Court status hearing. |
| 2021-11-29 | Shoffner,Robin | 0.10 | 250.00 | 25.00 | 25.00 | Email corr. with Plaintiff ████████ |
| 2021-11-29 | Shoffner,Robin | 0.50 | 250.00 | 125.00 | 125.00 | Prepare for Rule 37.2 conference with Plaintiff ████████████ |
| ████11-29 | Shoffner,Robin | 0.20 | 250.00 | 50.00 | 50.00 | Attempt Rule 37.2 conference ███████████████. |
| 2021-11-10 | Shoffner,Robin | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Travel from Chicago to Des Moines to meet with and serve J. Griffin and M. Coldero. |
| 2021-11-10 | Shoffner,Robin | 0.00 | 250.00 | 0.00 | 0.00 | Travel from Des Moines to Perry and attempt meeting with J. Griffin. |
| 2021-11-11 | Shoffner,Robin | 1.50 | 250.00 | 375.00 | 375.00 | Second attempt to meet with and serve J. Griffin. |

| Date | Name | Hours | Rate | Amount | | Description | |
|------|------|-------|------|--------|-----|-------------|---|
| 2021-11-11 | Shoffner,Robin | 0.00 | 250.00 | 0.00 | 0.00 | Travel to Fort Dodge to meet with M. Caldero. | |
| 2021-11-11 | Shoffner,Robin | 1.80 | 250.00 | 450.00 | 450.00 | Attempt meeting and service with M. Caldeo, interview Crystal White. | |
| 2021-11-11 | Shoffner,Robin | 0.00 | 250.00 | 0.00 | 0.00 | Travel to Perry, Iowa from Fort Dodge to meet with Griffin. | |
| 2021-11-11 | Shoffner,Robin | 1.80 | 250.00 | 450.00 | 450.00 | Third attempt at meeting with Griffin. | |
| 2021-11-12 | Shoffner,Robin | 0.00 | 250.00 | 0.00 | 0.00 | Return flight from DesMoines RE: meeting with Griffin and Caldero. | |
| 2021-11-30 | Shoffner,Robin | 0.80 | 250.00 | 200.00 | 200.00 | Analyze Comcast video records, testimony of Comast employee and phone records of J. Fulton on 3/9. | |
| 2021-11-30 | Shoffner,Robin | 0.50 | 250.00 | 125.00 | 125.00 | Email corr. and confer with counsel █████████████ | |
| 2021-11-29 | Shoffner,Robin | 0.10 | 250.00 | 25.00 | 25.00 | Email corr. from plaintiff ███████████████ | |
| 2021-11-29 | Shoffner,Robin | 0.10 | 250.00 | 25.00 | 25.00 | Corr. with Herrera ████████████████████ | |
| 2021-12-17 | Shoffner,Robin | 5.30 | 250.00 | 1,325.00 | 1,325.00 | Finalize preparation and take the deposition of Marcus Marinelli. | |
| 2021-12-27 | Shoffner,Robin | 0.40 | 250.00 | 100.00 | 100.00 | Confer ████████████████████████████ | |
| 2021-12-23 | Shoffner,Robin | 1.30 | 250.00 | 325.00 | 325.00 | Analyze City's motion for protective order, proposed protective order, and exhibits to motion. | |
| 2021-12-23 | Shoffner,Robin | 0.20 | 250.00 | 50.00 | 50.00 | Email corr. ████████████████████████ | |
| 2021-12-23 | Shoffner,Robin | 0.10 | 250.00 | 25.00 | 25.00 | Email corr. ███████████████████████. | |
| 2021-12-22 | Shoffner,Robin | 0.20 | 250.00 | 50.00 | 50.00 | Confer and revise motion to compel. | |
| 2021-12-16 | Shoffner,Robin | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Analyze plaintiff's exhibits and new criminal charges in prep. for Marinelli deposition. ██████████████████ | |
| 2021-12-13 | Shoffner,Robin | 3.30 | 250.00 | 825.00 | 825.00 | Revise and refine M. Marinelli deposition outline and strategy | |
| 2021-12-21 | Shoffner,Robin | 2.00 | 250.00 | 500.00 | 500.00 | Analyze Y. Henderson dep. outline, exhibits, testimony; confer and strat. | |
| 2021-12-22 | Shoffner,Robin | 1.50 | 250.00 | 375.00 | 375.00 | Assist with Henderson dep. issues ████████████████ | |
| 2021-12-13 | Shoffner,Robin | 1.00 | 250.00 | 250.00 | 250.00 | Analyze 37.2 letter ███████████████████ | |
| 2021-12-13 | Shoffner,Robin | 0.30 | 250.00 | 75.00 | 75.00 | Email corr. ██████████████████████. | |
| 2021-12-01 | Shoffner,Robin | 1.30 | 250.00 | 325.00 | 325.00 | Watch video statement of Anthony Mitchell and videos of U of C hospital and 223 building. | |
| 2021-12-01 | Shoffner,Robin | 0.30 | 250.00 | 75.00 | 75.00 | Corr. with Marinelli attorney, confirm Marinelli dep. with counsel and issue subpoena fo M. McCarter dep. | |
| 2021-12-01 | Shoffner,Robin | 0.20 | 250.00 | 50.00 | 50.00 | Confer and confirm Y. Henderson deposition and email corr ████████████ | |
| 2021-12-02 | Shoffner,Robin | 2.30 | 250.00 | 575.00 | 575.00 | Analyze City doc production 1-5426. | |
| 2021-12-02 | Shoffner,Robin | 0.50 | 250.00 | 125.00 | 125.00 | Analyze Foster bus route docs. and consider interview with CTA RE: same. | |
| 2021-12-03 | Shoffner,Robin | 0.10 | 250.00 | 25.00 | 25.00 | Email corr. from plaintiff █████████████████. | |
| 2022-04-15 | Shoffner,Robin | 2.00 | 250.00 | 500.00 | 500.00 | Analyze, edit and revise timeline of events. | |

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 2022-04-04 | Shoffner, Robin | 0.40 | 250.00 | 100.00 | 100.00 | Analyze plaintiff's 2nd request for production of document and confer ▮ | |
| 2022-04-04 | Shoffner, Robin | 0.70 | 250.00 | 175.00 | 175.00 | Prep. for and attend 37.2 call with plaintiff ▮. | |
| 2022-04-05 | Shoffner, Robin | 0.50 | 250.00 | 125.00 | 125.00 | Confer RE: Rule 27.2 response. Review and revise response. | |
| 2022-04-05 | Shoffner, Robin | 4.00 | 250.00 | 1,000.00 | 1,000.00 | Analyze Det. Winstead reports, testimony and investigation in prep. for his meeting ▮ | |
| 2022-04-07 | Shoffner, Robin | 3.00 | 250.00 | 750.00 | 750.00 | Develop Fulton investigation timeline with Breen and Zalatoris testimony, email corr. to Breen RE: same. | |
| 2022-04-12 | Shoffner, Robin | 1.00 | 250.00 | 250.00 | 250.00 | Prepare for and attend defense counsel meeting ▮ | |
| 2022-04-01 | Shoffner, Robin | 1.20 | 250.00 | 300.00 | 300.00 | Analyze Forensic Division production - confer ▮. | |
| 2022-04-11 | Shoffner, Robin | 3.00 | 250.00 | 750.00 | 750.00 | Analyze Wilson and Bedsole deposition transcripts in prep. for Walker deposition, strategize with team ▮ | |
| 2022-04-06 | Shoffner, Robin | 3.40 | 250.00 | 850.00 | 850.00 | Meeting with Det. Winstead to prepare for his deposition. | |
| 2022-04-06 | Shoffner, Robin | 0.50 | 250.00 | 125.00 | 125.00 | Confer and strat. discovery production and response to 37.2 corr. from Plaintiff. | |
| 2022-03-17 | Shoffner, Robin | 0.80 | 250.00 | 200.00 | 200.00 | Develop strat. for defendant officers' deposition. | |
| 2022-03-17 | Shoffner, Robin | 1.20 | 250.00 | 300.00 | 300.00 | Analyze Zalatoris witness file and phone call with Zalatoris ▮ | |
| 2022-03-21 | Shoffner, Robin | 0.30 | 250.00 | 75.00 | 75.00 | Analyze transcript of proceedings held on 1/12/22. | |
| 2023-03-27 | Wilson, Brian | 1.40 | 230.00 | 322.00 | 322.00 | Reviewed plaintiff's polygraph expert's opinions and began drafting deposition outline for upcoming deposition of said expert. | |
| 2023-04-29 | Wilson, Brian | 1.10 | 230.00 | 253.00 | 253.00 | Sosnowski outline | |
| 2023-04-30 | Wilson, Brian | 1.80 | 230.00 | 414.00 | 414.00 | Continued drafting and editing deposition outline for plaintiff's polygraph expert, D. Sosnowski, ▮ | |
| 2023-05-01 | Wilson, Brian | 4.10 | 230.00 | 943.00 | 943.00 | Continued drafting deposition outline of plaintiff's polygraph expert D. Sosnowski. | |
| 2023-05-02 | Wilson, Brian | 2.70 | 230.00 | 621.00 | 621.00 | Continued editing outline for deposition of D. Sosnowski and assembling exhibits for same. | |
| 2023-05-02 | Wilson, Brian | 3.50 | 230.00 | 805.00 | 805.00 | Attended deposition of Plaintiff's polygraph expert D. Sosnowski. | |
| 2023-05-03 | Wilson, Brian | 0.20 | 230.00 | 46.00 | 46.00 | Updated trial team ▮. | |
| 2025-02-11 | Yoe, Adam | 1.00 | 60.00 | 60.00 | 60.00 | Transcription of call Disk 1, Call 45 minutes 14:22-19:01 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-13 | Zettel, Suzanne | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 30 from 12/04/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-13 | Zettel, Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 31 from 12/04/2012 of John Fulton seeking to identify information provided by assigned attorney. | |

| Date | Name | Hours | Rate | Amount | Amount2 | Description | |
|---|---|---|---|---|---|---|---|
| 2022-01-13 | Zettel,Suzanne | 1.60 | 60.00 | 96.00 | 96.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 32 from 12/02/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-15 | Zettel,Suzanne | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 33 from 12/02/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-15 | Zettel,Suzanne | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 34 from 12/01/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-15 | Zettel,Suzanne | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 35 from 11/29/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-16 | Zettel,Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 36 from 11/29/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-17 | Zettel,Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 37 from 11/29/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-17 | Zettel,Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 38 from 11/24/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-17 | Zettel,Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 39 from 11/24/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-18 | Zettel,Suzanne | 1.90 | 60.00 | 114.00 | 114.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 40 from 11/23/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-18 | Zettel,Suzanne | 0.20 | 60.00 | 12.00 | 12.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 41 from 11/23/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-18 | Zettel,Suzanne | 0.50 | 60.00 | 30.00 | 30.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 42 from 11/22/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-18 | Zettel,Suzanne | 1.10 | 60.00 | 66.00 | 66.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 43 from 11/22/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-18 | Zettel,Suzanne | 0.30 | 60.00 | 18.00 | 18.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 44 from 11/22/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-18 | Zettel,Suzanne | 2.10 | 60.00 | 126.00 | 126.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 45 from 11/18/2012 of John Fulton seeking to identify information provided by assigned attorney. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-18 | Zettel,Suzanne | 1.40 | 60.00 | 84.00 | 84.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 46 from 11/18/2012 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-19 | Zettel,Suzanne | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 47 from 11/18/2012 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-19 | Zettel,Suzanne | 0.50 | 60.00 | 30.00 | 30.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 48 from 11/18/2012 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-19 | Zettel,Suzanne | 0.10 | 60.00 | 6.00 | 6.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 1 from 09/19/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-19 | Zettel,Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 2 from 09/19/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-19 | Zettel,Suzanne | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 3 from 09/19/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-19 | Zettel,Suzanne | 1.10 | 60.00 | 66.00 | 66.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 4 from 09/19/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-19 | Zettel,Suzanne | 1.30 | 60.00 | 78.00 | 78.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 5 from 09/20/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-20 | Zettel,Suzanne | 0.60 | 60.00 | 36.00 | 36.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 6 from 09/20/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-20 | Zettel,Suzanne | 2.10 | 60.00 | 126.00 | 126.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 7 from 09/21/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-20 | Zettel,Suzanne | 0.20 | 60.00 | 12.00 | 12.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 8 from 09/23/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-20 | Zettel,Suzanne | 0.90 | 60.00 | 54.00 | 54.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 9 from 09/23/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-20 | Zettel,Suzanne | 1.00 | 60.00 | 60.00 | 60.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 10 from 09/23/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-20 | Zettel,Suzanne | 1.90 | 60.00 | 114.00 | 114.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 11 from 09/24/2018 of John Fulton seeking to identify information provided by assigned attorney. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-22 | Zettel,Suzanne | 1.70 | 60.00 | 102.00 | 102.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 12 from 09/24/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-22 | Zettel,Suzanne | 0.60 | 60.00 | 36.00 | 36.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 13 from 09/25/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-22 | Zettel,Suzanne | 0.30 | 60.00 | 18.00 | 18.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 14 from 09/25/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-22 | Zettel,Suzanne | 0.20 | 60.00 | 12.00 | 12.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 15 from 09/26/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-22 | Zettel,Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 16 from 09/26/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-23 | Zettel,Suzanne | 1.30 | 60.00 | 78.00 | 78.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 17 from 09/27/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-23 | Zettel,Suzanne | 1.10 | 60.00 | 66.00 | 66.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 18 from 09/28/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-23 | Zettel,Suzanne | 0.80 | 60.00 | 48.00 | 48.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 19 from 09/28/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-23 | Zettel,Suzanne | 1.60 | 60.00 | 96.00 | 96.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 20 from 09/29/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-24 | Zettel,Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 21 from 10/01/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-24 | Zettel,Suzanne | 1.80 | 60.00 | 108.00 | 108.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 22 from 10/01/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-24 | Zettel,Suzanne | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 23 from 10/02/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-24 | Zettel,Suzanne | 0.90 | 60.00 | 54.00 | 54.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 24 from 10/03/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-25 | Zettel,Suzanne | 0.90 | 60.00 | 54.00 | 54.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 25 from 10/03/2018 of John Fulton seeking to identify information provided by assigned attorney. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-01-25 | Zettel,Suzanne | 1.30 | 60.00 | 78.00 | 78.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 26 from 10/04/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-25 | Zettel,Suzanne | 0.50 | 60.00 | 30.00 | 30.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 27 from 10/04/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-25 | Zettel,Suzanne | 0.10 | 60.00 | 6.00 | 6.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 28 from 10/05/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-25 | Zettel,Suzanne | 0.80 | 60.00 | 48.00 | 48.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 29 from 10/05/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-25 | Zettel,Suzanne | 0.50 | 60.00 | 30.00 | 30.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 30 from 10/05/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-25 | Zettel,Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 31 from 10/05/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-22 | Zettel,Suzanne | 0.10 | 60.00 | 6.00 | 6.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 32 from 10/06/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-26 | Zettel,Suzanne | 0.10 | 60.00 | 6.00 | 6.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 33 from 10/06/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-26 | Zettel,Suzanne | 1.30 | 60.00 | 78.00 | 78.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 34 from 10/06/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-26 | Zettel,Suzanne | 1.10 | 60.00 | 66.00 | 66.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 35 from 10/07/2018 of John Fulton seeking to identify information provided by assigned attorney. | |

| 2022-01-26 | Zettel,Suzanne | 0.60 | 60.00 | 36.00 | 36.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 36 from 10/08/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-26 | Zettel,Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 37 from 10/08/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-26 | Zettel,Suzanne | 0.10 | 60.00 | 6.00 | 6.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 39 from 10/09/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-28 | Zettel,Suzanne | 0.80 | 60.00 | 48.00 | 48.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 40 from 10/15/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-28 | Zettel,Suzanne | 0.90 | 60.00 | 54.00 | 54.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 41 from 10/15/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-29 | Zettel,Suzanne | 0.70 | 60.00 | 42.00 | 42.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 42 from 10/15/2018 of John Fulton seeking to identify information provided by assigned attorney. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-01-29 | Zettel,Suzanne | 0.70 | 60.00 | 42.00 | 42.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 43 from 10/15/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-29 | Zettel,Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 11 from 11/06/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-30 | Zettel,Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 11 from 11/11/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. | |
| 2022-01-30 | Zettel,Suzanne | 0.10 | 60.00 | 6.00 | 6.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 12 from 11/12/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. | |
| 2022-01-30 | Zettel,Suzanne | 0.20 | 60.00 | 12.00 | 12.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 13 from 11/12/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. | |
| 2022-01-31 | Zettel,Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 14 from 11/13/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. | |

| Date | Name | Hours | Rate | Amount | Amount | Description | |
|------|------|-------|------|--------|--------|-------------|---|
| 2022-01-31 | Zettel,Suzanne | 1.60 | 60.00 | 96.00 | 96.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 1  from 11/22/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. | |
| 2022-01-26 | Zettel,Suzanne | 1.00 | 60.00 | 60.00 | 60.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 38  from 10/09/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-16 | Zettel,Suzanne | 1.30 | 60.00 | 78.00 | 78.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 36 (continued) from 11/29/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-13 | Zettel,Suzanne | 0.40 | 60.00 | 24.00 | 24.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 31 from 12/04/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-17 | Zettel,Suzanne | 0.60 | 60.00 | 36.00 | 36.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 37 (continued) from 11/29/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-17 | Zettel,Suzanne | 0.50 | 60.00 | 30.00 | 30.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 38 (continued) from 11/24/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-17 | Zettel,Suzanne | 1.10 | 60.00 | 66.00 | 66.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 39 (continued) from 11/24/2012 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-20 | Zettel,Suzanne | 0.10 | 60.00 | 6.00 | 6.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 7 from 09/21/2018 (continued) of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-22 | Zettel,Suzanne | 0.20 | 60.00 | 12.00 | 12.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 16 (continued) from 09/26/2018 of John Fulton seeking to identify information provided by assigned attorney. | |
| 2022-01-24 | Zettel,Suzanne | 0.20 | 60.00 | 12.00 | 12.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 21 (continued) from 10/01/2018 of John Fulton seeking to identify information provided by assigned attorney. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-01-26 | Zettel,Suzanne | 0.20 | 60.00 | 12.00 | 12.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 37 from 10/08/2018 of John Fulton seeking to identify information provided by assigned attorney. Follow on call. |
| 2022-01-25 | Zettel,Suzanne | 0.60 | 60.00 | 36.00 | 36.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 31 (continued) from 10/05/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-29 | Zettel,Suzanne | 0.30 | 60.00 | 18.00 | 18.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 11 (continued) from 11/06/2018 of John Fulton seeking to identify information provided by assigned attorney. |
| 2022-01-31 | Zettel,Suzanne | 1.00 | 60.00 | 60.00 | 60.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 14 (continued) from 11/13/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-01-30 | Zettel,Suzanne | 1.00 | 60.00 | 60.00 | 60.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 11 (continued) from 11/11/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-02-01 | Zettel,Suzanne | 0.30 | 60.00 | 18.00 | 18.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 10 (continued) from 12/25/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-02-07 | Zettel,Suzanne | 1.20 | 60.00 | 72.00 | 72.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 4 from 11/28/2012 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-02-07 | Zettel,Suzanne | 0.40 | 60.00 | 24.00 | 24.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 3 from 12/06/2012 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-02-07 | Zettel,Suzanne | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 2 from 12/22/2012 of Anthony Mitchell seeking to identify information provided by assigned attorney. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2022-02-07 | Zettel,Suzanne | 0.50 | 60.00 | 30.00 | 30.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 1, Call 1 from 12/27/2012 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-02-01 | Zettel,Suzanne | 1.20 | 60.00 | 72.00 | 72.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 2 from 11/22/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-02-01 | Zettel,Suzanne | 0.10 | 60.00 | 6.00 | 6.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 3 from 11/29/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-02-01 | Zettel,Suzanne | 0.10 | 60.00 | 6.00 | 6.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 4 from 12/04/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-02-01 | Zettel,Suzanne | 0.10 | 60.00 | 6.00 | 6.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 5 from 12/07/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-02-01 | Zettel,Suzanne | 0.10 | 60.00 | 6.00 | 6.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 6 from 12/10/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-02-01 | Zettel,Suzanne | 0.10 | 60.00 | 6.00 | 6.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 7 from 12/15/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-02-01 | Zettel,Suzanne | 1.10 | 60.00 | 66.00 | 66.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 8 from 12/17/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-02-01 | Zettel,Suzanne | 1.50 | 60.00 | 90.00 | 90.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 9 from 12/19/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| 2022-02-01 | Zettel,Suzanne | 2.00 | 60.00 | 120.00 | 120.00 | Reviewed analyzed and entered summary information into spreadsheet for call Disk 2, Call 10 from 12/25/2018 of Anthony Mitchell seeking to identify information provided by assigned attorney. |
| | | | | 1497490.5 | 1496538.5 | |

| Charge Date | Timekeeper | Description | Rate | Hours | Subtotal | Total |
|---|---|---|---|---|---|---|
| 5/28/2020 | Avi Kamionski | Review and analyze plaintiff's complaint. | $250.00 | 0.7 | $175.00 | $175.00 |
| 5/28/2020 | Shneur Nathan | Review and analyze plaintiff's complaint. | $250.00 | 0.8 | $200.00 | $200.00 |
| 5/28/2020 | Shneur Nathan | Meeting with Bob Bartik ███████████. | $250.00 | 1 | $250.00 | $250.00 |
| 5/28/2020 | Avi Kamionski | Draft email to Jessica and Chris ████████████ ███████████ Review and analyze case docket from 2007 and 2005 cases ██████████ | $250.00 | 1 | $250.00 | $250.00 |
| 5/28/2020 | Shneur Nathan | ████████ | $250.00 | 2 | $500.00 | $500.00 |
| 5/31/2020 | Jennifer Alcala | E-mail exchange with attorney Shneur Nathan ████████████████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 5/31/2020 | Jennifer Alcala | E-mail to Jill at the City Law Department ███████████████ | $100.00 | 0.5 | $50.00 | $50.00 |
| 6/1/2020 | Jennifer Alcala | Create document collection tracker and include information ████████████ ██████████████████ | $100.00 | | | |
| | | ████████████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/1/2020 | Amanda Alcala | Email exchange with Shneur ██████████████████ | | | | |
| | | ████████ incident Christopher Collazo. | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/1/2020 | Jennifer Alcala | Review complaint and correspondence from attorney Shneur Nathan and e-mail to OLA ████ ████████ | $100.00 | 0.5 | $50.00 | $50.00 |
| 6/1/2020 | Jennifer Alcala | E-mails exchanges with Jill and Darwin at the City Law Department providing me with an RD number for this incident and ████████████ ███. | $100.00 | 0.5 | $50.00 | $50.00 |
| 6/3/2020 | Robin Shoffner | review and analyze 2007 case docket ████████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 6/4/2020 | Jennifer Alcala | Begin review and organization of grand jury transcripts received from the City Law Department ███ ████████ | $100.00 | 1 | $100.00 | $100.00 |
| 6/4/2020 | Jennifer Alcala | Continue review and organization of criminal court transcripts received from the City Law Department. | $100.00 | 1 | $100.00 | $100.00 |
| 6/4/2020 | Shneur Nathan | Review and analyze testimony of Anthony Mitchell ███████████████████████. | $250.00 | 0.5 | $125.00 | $125.00 |
| 6/4/2020 | Shneur Nathan | Review and analyze testimony of ASA Varga p██████████████ ████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 6/4/2020 | Shneur Nathan | Review and analyze testimony of John Fulton ████████████████. | $250.00 | 0.5 | $125.00 | $125.00 |
| 6/4/2020 | Shneur Nathan | Review and analyze deposition of John Fulton ██████████████ ███ | $250.00 | 0.5 | $125.00 | $125.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| | | Process files received from the City Law Department ██████████████ | | | | |
| 6/4/2020 | Jennifer Alcala | ███ | $100.00 | 1.5 | $150.00 | $150.00 |
| 6/4/2020 | Avi Kamionski | Review and analyze FCRL production 1-68 in Fulton I. | $250.00 | 0.8 | $200.00 | $200.00 |
| 6/4/2020 | Shneur Nathan | Review and analyze deposition of Antonio Shaw provided in 2007 case. | $250.00 | 1.4 | $350.00 | $350.00 |
| 6/4/2020 | Shneur Nathan | Review and analyze argument and ruling on motion to suppress of Shaw. | $250.00 | 1.5 | $375.00 | $375.00 |
| 6/4/2020 | Shneur Nathan | Review and analyze trial testimony of Juanita Griffin pages 1 through 60 provided at trial on August 24 of 2005. | $250.00 | 1.6 | $400.00 | $400.00 |
| 6/4/2020 | Jennifer Alcala | Continue review and organization of grand jury and criminal court transcripts received from the City Law Department and e-mail to attorney Shneur Nathan ████████. | $100.00 | 0.8 | $80.00 | $80.00 |
| 6/4/2020 | Shneur Nathan | Conduct first level review of criminal pretrial and trial transcripts while organizing same. | $250.00 | 3.5 | $875.00 | $875.00 |
| 6/5/2020 | Jennifer Alcala | E-mail from DCM advising me that they only took the deposition of Mitchell in the 2007 case, even though we know that they took Fulton and Shaw too. | $100.00 | 0.2 | $20.00 | $20.00 |
| 6/5/2020 | Jennifer Alcala | Review file and correspondence to the Clerk of the Criminal Court RE: request for certified statement of conviction-disposition ████████████████████████████ | $100.00 | 0.4 | $40.00 | $40.00 |
| 6/5/2020 | Shneur Nathan | Review and analyze post third stage hearing memo filed by Andrea Lyons on behalf of Fulton and Mitchell. | $250.00 | 1.8 | $450.00 | $450.00 |
| 6/5/2020 | Jennifer Alcala | Review file and e-mail to DCM requesting a list of depositions taken in the 2007 case. | $100.00 | 0.5 | $50.00 | $50.00 |
| 6/8/2020 | Jennifer Alcala | Telephone conference with Jensen Litigation R ██████████████████████ ███ | $100.00 | 0.2 | $20.00 | $20.00 |
| 6/8/2020 | Amanda Alcala | Email exchange with Tina at the City Law Dept ████████████████████ ███ | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/8/2020 | Jennifer Alcala | E-mail exchanges with Tina at the Clerk's office ██████████████████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/8/2020 | Avi Kamionski | Phone conference with James and Mike Best █████████████ | $250.00 | 1.2 | $300.00 | $300.00 |
| 6/8/2020 | Shneur Nathan | Phone meeting with attorneys from Michael Best and Avi regarding case background and polygraph ███ | $250.00 | 1.2 | $300.00 | $300.00 |
| 6/8/2020 | Avi Kamionski | Review and analyze deposition of Officers from initial 2005 Fulton case. | $250.00 | 1.3 | $325.00 | $325.00 |
| 6/8/2020 | Avi Kamionski | Review and analyze prior production of polygraph materials from McGee and Harris ██████████ | $250.00 | 1.5 | $375.00 | $375.00 |
| 6/8/2020 | Jennifer Alcala | Review 2007 case received from the City Law Department ████████████████ | $100.00 | 0.5 | $50.00 | $50.00 |
| 6/8/2020 | Jennifer Alcala | E-mails to six Chicago area court reporting agencies ██████████████████ | $100.00 | 0.6 | $60.00 | $60.00 |
| 6/8/2020 | Jennifer Alcala | Correspondence from Bridges, LA Reporting, US Legal, Urlaub, and McCorkle ████████████ | $100.00 | 0.6 | $60.00 | $60.00 |
| 6/9/2020 | Jennifer Alcala | E-mail exchanges with Michael Best ████████████████████. | $100.00 | 0.4 | $40.00 | $40.00 |

| Date | Name | Description | Rate | Hours | | |
|---|---|---|---|---|---|---|
| 6/10/2020 | Jennifer Alcala | Complete processing and reviewing of documents contained in the physical file received from the City Law Department ▮. | $100.00 | 1.2 | $120.00 | $120.00 |
| 6/10/2020 | Jennifer Alcala | Begin processing and reviewing of physical file received from the City Law Department ▮ | $100.00 | 2 | $200.00 | $200.00 |
| 6/10/2020 | Amanda Alcala | Email exchange with Tina at the City Law Dept ▮ | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/11/2020 | Shneur Nathan | Review and analyze transcription of video interview of Precious Griffin provided to Elliot Zinger as counsel for plaintiff. | $250.00 | 0.7 | $175.00 | $175.00 |
| 6/11/2020 | Jennifer Alcala | E-mail from the clerk of the criminal court ▮ | $100.00 | 0.2 | $20.00 | $20.00 |
| 6/11/2020 | Jennifer Alcala | E-mail exchanges with attorney Shneur Nathan ▮ | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/11/2020 | Amanda Alcala | Email exchange with Shneur ▮ | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/11/2020 | Jennifer Alcala | E-mail exchanges with Jill White in the City Law Department ▮ | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/11/2020 | Jennifer Alcala | E-mail exchange with attorney Shneur Nathan ▮ t. | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/11/2020 | Jennifer Alcala | E-mail exchanges with attorney Brianna Siebken ▮ | $100.00 | 0.4 | $40.00 | $40.00 |
| 6/11/2020 | Jennifer Alcala | E-mail exchange to Brianna ▮ | $100.00 | 0.5 | $50.00 | $50.00 |
| 6/11/2020 | Avi Kamionski | Review and analyze prior Bartik related materials including expert reports of Sasnowski and Honts. | $250.00 | 2.4 | $600.00 | $600.00 |
| 6/11/2020 | Jennifer Alcala | Multiple e-mail exchanges with Brianna at Michael Best ▮ | $100.00 | 0.7 | $70.00 | $70.00 |
| 6/12/2020 | Jennifer Alcala | E-mail to the Clerk of the court requesting a copy of the certified statement of conviction-disposition for People v. Mitchell, 03 CR 8607-02. | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/12/2020 | Jennifer Alcala | Process certified statement of conviction-disposition received from the Clerk RE: Fulton's 2003 criminal case and e-mail to attorney Shneur Nathan ▮ | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/14/2020 | Jennifer Alcala | E-mail to Clerk of the criminal court requesting the certified statement of conviction-disposition for Mitchell's 2003 criminal case. | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/15/2020 | Jennifer Alcala | E-mail exchange with attorney Shneur Nathan ▮ | $100.00 | 0.2 | $20.00 | $20.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| | | E-mail to attorney Shneur Nathan ███████ | | | | |
| 6/15/2020 | Jennifer Alcala | ███████ | $100.00 | 0.3 | $30.00 | $30.00 |
| | | Review original case incident and supplementary reports ███████ | | | | |
| 6/16/2020 | Jennifer Alcala | ███████ | $100.00 | 1 | $100.00 | $100.00 |
| 6/17/2020 | Shneur Nathan | Review and analyze ██ █████ . | $250.00 | 0.4 | $100.00 | $100.00 |
| 6/17/2020 | Shneur Nathan | Review and analyze ███████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 6/17/2020 | Jennifer Alcala | E-mail to attorney Brianna Siebken ███████ . | $100.00 | 0.2 | $20.00 | $20.00 |
| | | Review and analyze ███████ | | | | |
| 6/17/2020 | Shneur Nathan | ███████ . | $250.00 | 1 | $250.00 | $250.00 |
| 6/17/2020 | Avi Kamionski | Prep for phone conference ███████ | $250.00 | 1 | $250.00 | $250.00 |
| 6/17/2020 | Avi Kamionski | Strategize on admission of prior Bartik confessions. | $250.00 | 1 | $250.00 | $250.00 |
| 6/17/2020 | Shneur Nathan | Prepare for meeting with Caryn ███████ . | $250.00 | 1 | $250.00 | $250.00 |
| | | E-mail exchange with attorney Shneur Nathan ███████ | | | | |
| 6/17/2020 | Jennifer Alcala | ███████ | $100.00 | 0.3 | $30.00 | $30.00 |
| | | Correspondence to attorney Shneur Nathan ███████ | | | | |
| 6/17/2020 | Jennifer Alcala | ███████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/17/2020 | Avi Kamionski | Conduct legal research on indicative of innocence issue and whether a judges comments on the record can be cited. | $250.00 | 1.2 | $300.00 | $300.00 |
| 6/17/2020 | Shneur Nathan | Phone meeting with Caryn, Jessica, Chris, Avi and Michael Best team regarding high level case analysis. | $250.00 | 1.3 | $325.00 | $325.00 |
| 6/17/2020 | Avi Kamionski | Participate in phone conference with Caryn, Jessica, Chris and Jim. | $250.00 | 1.5 | $375.00 | $375.00 |
| | | E-mails to attorney Brianna Siebken ███████ | | | | |
| 6/17/2020 | Jennifer Alcala | ███████ | $100.00 | 0.4 | $40.00 | $40.00 |
| | | E-mail exchange with attorney Shneur Nathan ███████ | | | | |
| 6/17/2020 | Jennifer Alcala | █ | $100.00 | 0.4 | $40.00 | $40.00 |
| | | Telephone conference with attorney Brianna Siebken at Michael Best ███████ | | | | |
| 6/17/2020 | Jennifer Alcala | ███████ | $100.00 | 0.7 | $70.00 | $70.00 |
| 6/18/2020 | Shneur Nathan | Review and analyze CR histories of defendant detectives based on Invisible Institute page. | $250.00 | 0.6 | $150.00 | $150.00 |
| 6/18/2020 | Jennifer Alcala | E-mail to Donte at OLA ███████ | $100.00 | 0.2 | $20.00 | $20.00 |
| 6/18/2020 | Robin Shoffner | Analyze complaint ███████ . | $250.00 | 2 | $500.00 | $500.00 |
| 6/19/2020 | Robin Shoffner | Complete initial review complaint, 2005 file and CCSAO vacate order. | $250.00 | 4 | $1,000.00 | $1,000.00 |
| 6/19/2020 | Avi Kamionski | Review and analyze ███████ . | $250.00 | 0.5 | $125.00 | $125.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/2020 | Jennifer Alcala | E-mail from attorney Brianna Siebken ███████████████. | $100.00 | 0.2 | $20.00 | $20.00 |
| 6/19/2020 | Amanda Alcala | Email exchange with Brianna ████████████. | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/20/2020 | Jennifer Alcala | E-mail to attorney Shneur Nathan ███████████. | $100.00 | 0.2 | $20.00 | $20.00 |
| 6/21/2020 | Shneur Nathan | Review and analyze criminal docket disposition sheet ██████████ | $250.00 | 0.3 | $75.00 | $75.00 |
| 6/22/2020 | Jennifer Alcala | E-mail to attorney Brianna ██████████████. | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/23/2020 | Jennifer Alcala | E-mail to Jill White ████████████ | $100.00 | 0.2 | $20.00 | $20.00 |
| 6/23/2020 | Jennifer Alcala | E-mail to Donte at OLA ██████████ st. | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/24/2020 | Jennifer Alcala | E-mail to attorney Brianna Siebken ██████████. | $100.00 | 0.2 | $20.00 | $20.00 |
| 6/24/2020 | Jennifer Alcala | Correspondence to and telephone conference with the CPD subpoena entry unit ████. | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/24/2020 | Jennifer Alcala | E-mail to City investigators ████████ | $100.00 | 0.4 | $40.00 | $40.00 |
| 6/24/2020 | Jennifer Alcala | Review correspondence from Dana O'Malley ██████ | $100.00 | 0.4 | $40.00 | $40.00 |
| 6/25/2020 | Shneur Nathan | Emails with Michael Best attorneys ███████ | $250.00 | 0.4 | $100.00 | $100.00 |
| 6/25/2020 | Shneur Nathan | Phone meeting with ASA Andrew Horvat ████. | $250.00 | 0.5 | $125.00 | $125.00 |
| 6/25/2020 | Avi Kamionski | Prep for phone call with Tim Horvat ██████. | $250.00 | 0.5 | $125.00 | $125.00 |
| 6/25/2020 | Avi Kamionski | Phone call with Tim Horvat ██████ | $250.00 | 0.8 | $200.00 | $200.00 |
| 6/25/2020 | Jennifer Alcala | E-mail exchange with attorney Shneur Nathan ████████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 6/25/2020 | Jennifer Alcala | E-mail exchange with City investigator ██████ | $100.00 | 0.4 | $40.00 | $40.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 6/25/2020 | Jennifer Alcala | Review original case incident and supplementary CPD reports and e-mail to OLA RE: ███ ████████ | $100.00 | 0.5 | $50.00 | $50.00 |
| 6/25/2020 | Jennifer Alcala | Review comp reports received from the City investigators ██████████ | $100.00 | 0.8 | $80.00 | $80.00 |
| 6/26/2020 | Jennifer Alcala | E-mail exchange with attorney Brianna ████████████ ███ | $100.00 | 0.4 | $40.00 | $40.00 |
| 6/26/2020 | Robin Shoffner | Read Shaw testimony and grand jury testimony. | $250.00 | 2.5 | $625.00 | $625.00 |
| 6/29/2020 | Robin Shoffner | Strategize regarding discovery plan and case assessment | $250.00 | 1 | $250.00 | $250.00 |
| 6/29/2020 | Robin Shoffner | review and analyze case materials in order to develop discovery plan | $250.00 | 1.2 | $300.00 | $300.00 |
| 6/30/2020 | Jennifer Alcala | Draft content of letters to Defendant Officers Cervenka, Girardi, Kennedy, Rolston, Schmitz, Struck, Winstead, and Zalatoris RE: representation in the Fulton cases. | $100.00 | 1 | $100.00 | $100.00 |
| 6/30/2020 | Jennifer Alcala | E-mail from attorney Shneur Nathan ████████████. | $100.00 | 0.2 | $20.00 | $20.00 |
| 7/1/2020 | Shneur Nathan | Emails with plaintiff's counsel ███████████ | $250.00 | 0.4 | $100.00 | $100.00 |
| 7/1/2020 | Shneur Nathan | Email investigator Alex V. w███████████ | $250.00 | 0.4 | $100.00 | $100.00 |
| 7/1/2020 | Shneur Nathan | Draft and send waiver of summons for Bartik to Julia Rickert of Loevy. | $250.00 | 0.5 | $125.00 | $125.00 |
| 7/1/2020 | Shneur Nathan | Identify Officers who are still working at CPD and who I have been in contact with and filed appearances for these 4 Officers. | $250.00 | 0.5 | $125.00 | $125.00 |
| 7/2/2020 | Jennifer Alcala | Prepare and e-file appearances for attorney Avi Kamionski ██████████████ | $100.00 | 0.4 | $40.00 | $40.00 |
| 7/6/2020 | Shneur Nathan | Initial client meeting with Officers Skora and Schmitz. | $250.00 | 1 | $250.00 | $250.00 |
| 7/6/2020 | Robin Shoffner | Brief Greg Labuz ██████████ | $250.00 | 1 | $250.00 | $250.00 |
| 7/6/2020 | Shneur Nathan | Review and analyze case report ████████████. | $250.00 | 1 | $250.00 | $250.00 |
| 7/6/2020 | Amanda Alcala | Email from Northern District of Illinois RE: DOC 021 Notice of City's Motion to Extend Time to Answer to Complaint, Prepare same for Shneur's review. | $100.00 | 0.3 | $30.00 | $30.00 |
| 7/6/2020 | Amanda Alcala | Email from Northern District of Illinois RE: DOC 018 Order setting deadline for Initial Status Report, Prepare same for Shneur's review. | $100.00 | 0.3 | $30.00 | $30.00 |
| 7/6/2020 | Amanda Alcala | Email from Northern District of Illinois RE: DOC 019 Notice of City's Motion to Extend Time to Answer to Complaint, Prepare same for Shneur's review. | $100.00 | 0.3 | $30.00 | $30.00 |
| 7/6/2020 | Amanda Alcala | Email from Northern District of Illinois RE: DOC 018 City's Motion to Extend Time to Answer to Complaint, Prepare same for Shneur's review. | $100.00 | 0.3 | $30.00 | $30.00 |
| 7/6/2020 | Amanda Alcala | Email from Northern District of Illinois RE: DOC 020 City's Motion to Extend Time to Answer to Complaint, Prepare same for Shneur's review. | $100.00 | 0.3 | $30.00 | $30.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 7/6/2020 | Greg Labuz | Review and analyze copies of police report and testimony of Sid Taylor and Officer Schmitz. | $210.00 | 1.5 | $315.00 | $315.00 |
| 7/7/2020 | Shneur Nathan | Phone call with Detective Kennedy. | $250.00 | 0.5 | $125.00 | $125.00 |
| 7/7/2020 | Shneur Nathan | Phone call with Detective Struck. | $250.00 | 0.5 | $125.00 | $125.00 |
| 7/7/2020 | Shneur Nathan | Phone call with Detective Girardi. | $250.00 | 0.5 | $125.00 | $125.00 |
| 7/7/2020 | Shneur Nathan | Phone call with surviving spouse of Richard Cervanka ███████████████. | $250.00 | 0.6 | $150.00 | $150.00 |
| 7/7/2020 | Amanda Alcala | Email from Greg ██████████ | $100.00 | 1.5 | $150.00 | $150.00 |
| 7/7/2020 | Amanda Alcala | Email from Greg ██████████ | $100.00 | 1.5 | $150.00 | $150.00 |
| 7/7/2020 | Jennifer Alcala | Review correspondence received from the City Law Department ██████████. | $100.00 | 0.2 | $20.00 | $20.00 |
| 7/7/2020 | Jennifer Alcala | Review correspondence received from the City Law Department ██████████ | $100.00 | 0.2 | $20.00 | $20.00 |
| 7/7/2020 | Robin Shoffner | Analyze CCSAO failure to oppose COI. | $250.00 | 0.8 | $200.00 | $200.00 |
| 7/7/2020 | Robin Shoffner | Confer with GL ██████████ | $250.00 | 1 | $250.00 | $250.00 |
| 7/7/2020 | Amanda Alcala | Email from Northern District of Illinois ██████████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 7/7/2020 | Jennifer Alcala | E-mail from attorney Shneur Nathan ██████████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 7/7/2020 | Amanda Alcala | Email from Northern District of Illinois ██████████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 7/7/2020 | Greg Labuz | Review and analyze complaint and draft issues provided in complaint into discovery plan. | $210.00 | 1.8 | $378.00 | $378.00 |
| 7/7/2020 | Jennifer Alcala | Update witnesses tracker to include telephone numbers and e-mail addresses for multiple defendant officers and locate lawsuit in which defendant officer Joseph Struck was a defendant and e-mail to attorney Shneur Nathan RE: same. | $100.00 | 0.5 | $50.00 | $50.00 |
| 7/7/2020 | Jennifer Alcala | Telephone conference with Detective Girardi ██████████ | $100.00 | 0.5 | $50.00 | $50.00 |
| 7/7/2020 | Greg Labuz | Review and analyze pleadings and motions from criminal case. | $210.00 | 2.5 | $525.00 | $525.00 |
| 7/7/2020 | Greg Labuz | Review and analyze transcript from post-conviction petitions for post-conviction relief hearings. | $210.00 | 3.2 | $672.00 | $672.00 |
| 7/8/2020 | Greg Labuz | Review and analyze all correspondence from city law department document production. | $210.00 | 1.2 | $252.00 | $252.00 |
| 7/8/2020 | Amanda Alcala | Email from Northern District of Illinois ██████████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 7/8/2020 | Amanda Alcala | Email from Northern District of Illinois ██████████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 7/8/2020 | Greg Labuz | Review and analyze all statements and testimony made by Johnitta Griffin. | $210.00 | 3.6 | $756.00 | $756.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 7/9/2020 | Jennifer Alcala | Update witness tracker to add contact information for Defendant Officer Rolston. | $100.00 | 0.2 | $20.00 | $20.00 |
| 7/9/2020 | Greg Labuz | Review and analyze all documents provided by the criminal court clerk including certified statement of conviction-disposition and case summary. | $210.00 | 1.3 | $273.00 | $273.00 |
| 7/9/2020 | Greg Labuz | Research case law ██████████████████████████████████s. | $210.00 | 3.5 | $735.00 | $735.00 |
| 7/10/2020 | Greg Labuz | Review and analyze plaintiffs' complaints ██████████████ | $210.00 | 2.3 | $483.00 | $483.00 |
| 7/10/2020 | Greg Labuz | Review and analyze Fulton and Mitchell's memorandum ████████████ | $210.00 | 3.7 | $777.00 | $777.00 |
| 7/13/2020 | Jennifer Alcala | Process hearing transcripts ██████. | $100.00 | 0.5 | $50.00 | $50.00 |
| 7/13/2020 | Greg Labuz | Review and analyze transcripts from hearings for certificates of innocence. | $210.00 | 3.2 | $672.00 | $672.00 |
| 7/13/2020 | Greg Labuz | Further research ███████████████████ | $210.00 | 3.5 | $735.00 | $735.00 |
| 7/14/2020 | Shneur Nathan | Phone meeting with retired Detective Winstead. | $250.00 | 0.7 | $175.00 | $175.00 |
| 7/14/2020 | Greg Labuz | Draft argument for dismissal of state law malicious prosecution claim. | $210.00 | 2.3 | $483.00 | $483.00 |
| 7/14/2020 | Greg Labuz | Research case law ████████████████ | $210.00 | 3.4 | $714.00 | $714.00 |
| 7/16/2020 | Jennifer Alcala | E-mail to attorney Shneur Nathan ████████████ | $100.00 | 0.2 | $20.00 | $20.00 |
| 7/16/2020 | Jennifer Alcala | E-mail to attorney Brianna Siebken ██████████████████ | $100.00 | 0.2 | $20.00 | $20.00 |
| 7/16/2020 | Amanda Alcala | Email exchange with Shneur ████████████████. | $100.00 | 0.3 | $30.00 | $30.00 |
| 7/16/2020 | Jennifer Alcala | Attempt to obtain a case summary for Fulton's criminal case and e-mail exchange with attorney Shneur Nathan and attorney Brianna Siebken | $100.00 | 0.4 | $40.00 | $40.00 |
| 7/21/2020 | Shneur Nathan | Draft outline of motion to dismiss with division of labor between NK and Michael Best firm. | $250.00 | 0.7 | $175.00 | $175.00 |
| 7/21/2020 | Shneur Nathan | Prepare for meeting with Michael Bess ████████████████ | $250.00 | 0.8 | $200.00 | $200.00 |
| 7/21/2020 | Greg Labuz | Participate in defense strategy call with Shneur Nathan and Michael Bess. | $210.00 | 1 | $210.00 | $210.00 |
| 7/21/2020 | Shneur Nathan | Participate in defense meeting for joining approach for motion to dismiss. | $250.00 | 0.9 | $225.00 | $225.00 |
| 7/21/2020 | Shneur Nathan | Continue outlining arguments for motion to dismiss by incorporating more detailed arguments and citations into more developed outline including argument for coercive interrogation claim and Beaman argument for malicious prosecution. | $250.00 | 1.9 | $475.00 | $475.00 |
| 7/22/2020 | Robin Shoffner | Email corr. ██████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 7/22/2020 | Robin Shoffner | Analyze complaint and arguments for motion to dismiss, confer with GL. | $250.00 | 2 | $500.00 | $500.00 |
| 7/27/2020 | Greg Labuz | Review and analyze notes for motion to dismiss and research all applicable case law. | $210.00 | 4.6 | $966.00 | $966.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 7/28/2020 | Greg Labuz | Draft statement of facts after thorough review of transcripts of appeal hearings and plaintiff's complaint. | $210.00 | 5.5 | $1,155.00 | $1,155.00 |
| 7/29/2020 | Jennifer Alcala | Review file and e-mail to attorney Shneur Nathan ██████████ | $210.00 | 3.6 | $756.00 | $756.00 |
| 7/30/2020 | Jennifer Alcala | Review La Crosse PD records ████████████. | $100.00 | 0.8 | $80.00 | $80.00 |
| 7/31/2020 | Jennifer Alcala | E-mail to attorney Shneur Nathan ██████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 8/3/2020 | Shneur Nathan | Phone call with Detective Zalatoris. | $250.00 | 1 | $250.00 | $250.00 |
| 8/4/2020 | Amanda Alcala | draft appearance for John Zalatoris | $100.00 | 0.3 | $30.00 | $30.00 |
| 8/7/2020 | Shneur Nathan | Review and analyze ██████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 8/10/2020 | Robin Shoffner | Defense counsel meeting ██████ | $250.00 | 0.6 | $150.00 | $150.00 |
| 8/10/2020 | Shneur Nathan | Meet and confer with plaintiff regarding consolidation motion. | $250.00 | 0.2 | $50.00 | $50.00 |
| 8/10/2020 | Greg Labuz | Research ██████ | $210.00 | 2.5 | $525.00 | $525.00 |
| 8/10/2020 | Greg Labuz | Research ██████ | $210.00 | 3.2 | $672.00 | $672.00 |
| 8/11/2020 | Shneur Nathan | Review and analyze emails with Jessica Felker RE: consolidation motion. | $250.00 | 0.2 | $50.00 | $50.00 |
| 8/11/2020 | Greg Labuz | Research ██████. | $210.00 | 2.7 | $567.00 | $567.00 |
| 8/11/2020 | Greg Labuz | Research ██████ | $210.00 | 3.6 | $756.00 | $756.00 |
| 8/12/2020 | Greg Labuz | review and analyze ██████. | $210.00 | 5.3 | $1,113.00 | $1,113.00 |
| 8/13/2020 | Greg Labuz | Research ██████. | $210.00 | 2.2 | $462.00 | $462.00 |
| 8/13/2020 | Greg Labuz | Research ██████. | $210.00 | 2.5 | $525.00 | $525.00 |
| 8/13/2020 | Greg Labuz | Draft MTD arguments for claims I - V. | $210.00 | 3.2 | $672.00 | $672.00 |
| 8/14/2020 | Greg Labuz | Draft MTD arguments for claims V - XIII. | $210.00 | 5.2 | $1,092.00 | $1,092.00 |
| 8/14/2020 | Greg Labuz | review and analyze ██████ | $210.00 | 2.3 | $483.00 | $483.00 |
| 8/19/2020 | Greg Labuz | review and analyze case law ██████ | $210.00 | 4.2 | $882.00 | $882.00 |

| Date | Name | Description | Rate | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| | | review and analyze case law ████████████████ | | | | |
| 8/20/2020 | Greg Labuz | ████████████████████████████ | $210.00 | 7.2 | $1,512.00 | $1,512.00 |
| | | Draft argument for motion to dismiss entire complaint based on lack of personal involvement and | | | | |
| 8/21/2020 | Greg Labuz | Twombly | $210.00 | 6.5 | $1,365.00 | $1,365.00 |
| | | Research issue of judicial notice and hearing transcripts from prior criminal law proceedings in civil | | | | |
| 8/24/2020 | Greg Labuz | cases in a Motion to Dismiss. | $210.00 | 5.7 | $1,197.00 | $1,197.00 |
| 8/24/2020 | Shneur Nathan | Respond to emails from Sam of Loevy ████████████ | $250.00 | 0.6 | $150.00 | $150.00 |
| 8/24/2020 | Greg Labuz | Draft introduction section form MTD | $210.00 | 1.4 | $294.00 | $294.00 |
| | | Draft footnotes ██████████████████ | | | | |
| 8/24/2020 | Greg Labuz | ████ | $210.00 | 3.1 | $651.00 | $651.00 |
| | | Edit introduction section for motion to dismiss ██████████████ | | | | |
| 8/25/2020 | Shneur Nathan | | $250.00 | 0.5 | $125.00 | $125.00 |
| | | Emails with plaintiff's counsel ██████████████ | | | | |
| 8/25/2020 | Shneur Nathan | █████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 8/25/2020 | Shneur Nathan | Obtain agreement from plaintiff to extend time for responsive pleading through Sept 15. | $250.00 | 0.5 | $125.00 | $125.00 |
| | | Phone call with ██████████████ | | | | |
| 8/25/2020 | Shneur Nathan | █████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 8/25/2020 | Shneur Nathan | Initial client meeting with Girardi by phone. | $250.00 | 0.6 | $150.00 | $150.00 |
| 8/25/2020 | Shneur Nathan | Phone call with Nona Cervenka. | $250.00 | 0.6 | $150.00 | $150.00 |
| 8/25/2020 | Shneur Nathan | Draft motion for extension of time to file motion to dismiss. | $250.00 | 0.7 | $175.00 | $175.00 |
| | | Edit factual background section or motion to dismiss while assessing need to add facts extraneous | | | | |
| 8/25/2020 | Shneur Nathan | to the complaint. | $250.00 | 1 | $250.00 | $250.00 |
| | | Edit motion to dismiss fourth Amendment argument and assess whether Lewis argument should be | | | | |
| 8/25/2020 | Shneur Nathan | included. | $250.00 | 1 | $250.00 | $250.00 |
| | | Draft extensive footnote with citations for proposition that additional matters could be relied upon | | | | |
| 8/25/2020 | Shneur Nathan | without converting. | $250.00 | 1 | $250.00 | $250.00 |
| | | E-mail exchange with attorney Shneur Nathan ██████████████ | | | | |
| 8/25/2020 | Jennifer Alcala | █████ | $100.00 | 0.3 | $30.00 | $30.00 |
| | | Review file and e-mail to the City investigators requesting a comp report for defendant officer | | | | |
| 8/25/2020 | Jennifer Alcala | Stephen Franko and e-mail to attorney Shneur Nathan ████████ | $100.00 | 0.6 | $60.00 | $60.00 |
| 8/25/2020 | Greg Labuz | edit and revise motion to dismiss | $210.00 | 3 | $630.00 | $630.00 |
| | | Review and analyze law division docket sheet ██████████████ | | | | |
| | | ████████████████████████ | | | | |
| 8/25/2020 | Jennifer Alcala | ████████████████ | $100.00 | 0.7 | $70.00 | $70.00 |
| 8/25/2020 | Robin Shoffner | Email correspondence ██████████████. | $250.00 | 0.3 | $75.00 | $75.00 |
| 8/26/2020 | Shneur Nathan | Emails with Jessica Felker and Mike Bess ████████████. | $250.00 | 0.5 | $125.00 | $125.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 8/26/2020 | Shneur Nathan | Edit and file motion for extension of time to file motion to dismiss | $250.00 | 0.5 | $125.00 | $125.00 |
| 8/26/2020 | Amanda Alcala | Draft appearances for Shneur, Avi, Robin and Greg for specific defendants | $100.00 | 1.5 | $150.00 | $150.00 |
| 8/26/2020 | Shneur Nathan | Initial client call with Detective Rolston. | $250.00 | 1 | $250.00 | $250.00 |
| 8/27/2020 | Jennifer Alcala | Email with Clerk of the Law Division in response to my request for copies of the law division cases involving Christopher Collazo's cases against John Fulton. | $100.00 | 0.3 | $30.00 | $30.00 |
| 9/1/2020 | Robin Shoffner | Analyze and develop argument in support of MTD. | $250.00 | 1.6 | $400.00 | $400.00 |
| 9/2/2020 | Jennifer Alcala | Review open requests to OLA and e-mail to Donte Shelton at OLA RE: same. | $100.00 | 0.5 | $50.00 | $50.00 |
| 9/2/2020 | Shneur Nathan | Participate in meet and confer call with Julia Rickert regarding scope of discovery potentially available against Special Administrator Nona Cervenka. | $250.00 | 0.3 | $75.00 | $75.00 |
| 9/3/2020 | Robin Shoffner | Analyze court order ███████████. | $250.00 | 0.2 | $50.00 | $50.00 |
| 9/8/2020 | Robin Shoffner | Confer with G. Labuz ███████████ | $250.00 | 1 | $250.00 | $250.00 |
| 9/8/2020 | Greg Labuz | Research ██████████████████████ | $210.00 | 3.5 | $735.00 | $735.00 |
| 9/9/2020 | Shneur Nathan | Email to attorneys for S. Franco ██████████ | $250.00 | 0.4 | $100.00 | $100.00 |
| 9/9/2020 | Shneur Nathan | Review and analyze S. Franco lawsuit ████████████. | $250.00 | 0.5 | $125.00 | $125.00 |
| 9/9/2020 | Greg Labuz | Revise MTD. | $210.00 | 2.9 | $609.00 | $609.00 |
| 9/10/2020 | Shneur Nathan | Email to Michael Bess ████████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 9/10/2020 | Robin Shoffner | Analyze res judicata argument for MTD. | $250.00 | 1 | $250.00 | $250.00 |
| 9/10/2020 | Shneur Nathan | Edit and draft personal involvement section of motion to dismiss ████████████ | $250.00 | 1 | $250.00 | $250.00 |
| 9/10/2020 | Shneur Nathan | Review and edit draft motion to dismiss in ████████████. | $250.00 | 1.3 | $325.00 | $325.00 |
| 9/10/2020 | Shneur Nathan | Review and edit fact section of motion to dismiss decision ████████████ | $250.00 | 1.3 | $325.00 | $325.00 |
| 9/10/2020 | Shneur Nathan | Review and edit argument of motion to dismiss ██████████████. | $250.00 | 1.5 | $375.00 | $375.00 |
| 9/10/2020 | Shneur Nathan | Review, edit and draft additional fact section for motion to dismiss ████████████ | $250.00 | 1.5 | $375.00 | $375.00 |
| 9/10/2020 | Greg Labuz | Research res ████████████ | $210.00 | 1.9 | $399.00 | $399.00 |
| 9/10/2020 | Shneur Nathan | Review, edit and draft section of argument ████████████████ | $250.00 | 2.5 | $625.00 | $625.00 |
| 9/11/2020 | Shneur Nathan | Initial client phone call with Stephen Franco. | $250.00 | 0.5 | $125.00 | $125.00 |
| 9/11/2020 | Shneur Nathan | Phone call with Michael Bess ████████████ | $250.00 | 0.5 | $125.00 | $125.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Draft ██████ argument ███████████████████████ | $250.00 | 2.5 | $625.00 | $625.00 |
| 9/11/2020 | Shneur Nathan | | | | | |
| 9/14/2020 | Shneur Nathan | Review and analyze updated draft of motion to dismiss circulated by Michael Bess. | $250.00 | 0.5 | $125.00 | $125.00 |
| 9/14/2020 | Robin Shoffner | Read Court filings -summons-complaint. | $250.00 | 0.6 | $150.00 | $150.00 |
| 9/15/2020 | Robin Shoffner | Analyze MTD with exhibits. | $250.00 | 1.3 | $325.00 | $325.00 |
| | | Review file and e-mail to attorney Shneur Nathan ██████████████████ | | | | |
| 9/15/2020 | Jennifer Alcala | ████████████████████████ | $100.00 | 0.4 | $40.00 | $40.00 |
| 9/16/2020 | Robin Shoffner | Analyze Fulton transcript of 2/21/12 and read court orders. | $250.00 | 0.5 | $125.00 | $125.00 |
| | | E-mail exchange with attorney Shneur Nathan ████████████████ | | | | |
| 9/16/2020 | Jennifer Alcala | ██████ | $100.00 | 0.3 | $30.00 | $30.00 |
| | | Review and analyze dismissal transcript from dismissal of 2007 case and emailed analysis to | | | | |
| 9/18/2020 | Shneur Nathan | defense team. | $250.00 | 0.5 | $125.00 | $125.00 |
| | | E-mail to attorney Greg Labuz ████████████████ | | | | |
| 9/18/2020 | Jennifer Alcala | ████████████ | $100.00 | 0.3 | $30.00 | $30.00 |
| | | Review file and e-mail to the Clerk of the Law Division asking when we can expect to receive copies | | | | |
| 9/28/2020 | Jennifer Alcala | of 2010 lawsuits filed by the estate of Christopher Collazo against John Fulton. | $100.00 | 0.3 | $30.00 | $30.00 |
| | | E-mail to Donte at OLA following up on our request for assistance in determining contact | | | | |
| 10/5/2020 | Jennifer Alcala | information for defendant officer described in CPD reports as S. Franco #40141. | $100.00 | 0.2 | $20.00 | $20.00 |
| 10/5/2020 | Natalie Adeeyo | Reviewed and analyzed FCRL documents BS 1-86 regarding Fulton's criminal case 07 C 5569. | $210.00 | 1 | $210.00 | $210.00 |
| 10/5/2020 | Natalie Adeeyo | Reviewed and analyzed 2010 deposition of John Fulton. | $210.00 | 1.7 | $357.00 | $357.00 |
| 10/5/2020 | Natalie Adeeyo | Reviewed and analyzed 2010 deposition of Anthony Mitchell. | $210.00 | 1.9 | $399.00 | $399.00 |
| | | Review file and e-mail to the Clerk of the Criminal Division requesting a certified statement of | | | | |
| 10/5/2020 | Jennifer Alcala | conviction-disposition for Mitchell's criminal case per request of attorney Shneur Nathan. | $100.00 | 0.4 | $40.00 | $40.00 |
| 10/5/2020 | Robin Shoffner | Read court orders on extension of time and additional pages. | $250.00 | 0.2 | $50.00 | $50.00 |
| | | Review file ███████████████████████ | | | | |
| 10/5/2020 | Jennifer Alcala | ███████████████ | $100.00 | 0.7 | $70.00 | $70.00 |
| 10/5/2020 | Natalie Adeeyo | Reviewed and analyzed complaints of Fulton and Mitchell. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/6/2020 | Shneur Nathan | Review and analyze potential polygraph expert Sosnowski. | $250.00 | 0.4 | $100.00 | $100.00 |
| | | Review certified statement of conviction-disposition for Anthony Mitchell's criminal case and e- | | | | |
| 10/6/2020 | Jennifer Alcala | mail to attorney Brianna Siebken ████████ | $100.00 | 0.2 | $20.00 | $20.00 |
| 10/7/2020 | Robin Shoffner | Confer with Shneur N. ████████████████████. | $250.00 | 0.4 | $100.00 | $100.00 |
| 10/7/2020 | Robin Shoffner | Update Detectives witness files. | $250.00 | 1.3 | $325.00 | $325.00 |
| 10/8/2020 | Robin Shoffner | Read court orders on reply brief due date. | $250.00 | 0.1 | $25.00 | $25.00 |
| 10/13/2020 | Natalie Adeeyo | Reviewed and analyzed hearing transcripts from Michael Best to discern facts of case. | $210.00 | 1.6 | $336.00 | $336.00 |
| | | Review report received from the City ████████████████████████ | | | | |
| 10/13/2020 | Jennifer Alcala | ████████████████████ | $100.00 | 0.4 | $40.00 | $40.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 10/13/2020 | Natalie Adeeyo | Reviewed and analyzed settlement agreement with Shaw to discern facts of case. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/14/2020 | Natalie Adeeyo | Reviewed and analyzed trial motions in limine to discern facts of case. | $210.00 | 1.3 | $273.00 | $273.00 |
| 10/14/2020 | Jennifer Alcala | Review file and e-mail to the Clerk of the Law Division following up on request for copies of two Law Division cases entitled Collazo v. John Fulton. | $100.00 | 0.3 | $30.00 | $30.00 |
| 10/14/2020 | Natalie Adeeyo | Reviewed and analyzed 03 CR 8657 trial transcripts to discern facts of case. | $210.00 | 2.7 | $567.00 | $567.00 |
| 10/14/2020 | Natalie Adeeyo | Reviewed and analyzed written and video statements of witnesses to discern facts of case. | $210.00 | 3 | $630.00 | $630.00 |
| 10/15/2020 | Natalie Adeeyo | Continued reviewing and analyzing 03 CR 8657 trial transcripts to discern facts of case. | $210.00 | 5.2 | $1,092.00 | $1,092.00 |
| 10/15/2020 | Jennifer Alcala | Review copy of 2008 court case file Estate of Collazo v. John Fulton, conduct investigation into prior cases filed in the law division regarding this matter and e-mail to attorney Shneur Nathan RE: same. | $100.00 | 1.2 | $120.00 | $120.00 |
| 10/15/2020 | Jennifer Alcala | Correspondence to the Clerk of the Law Division RE: request for copies of case files 05L 002328 and 08L 001970 entitled Estate of Collazo v. John Fulton. | $100.00 | 0.3 | $30.00 | $30.00 |
| 10/15/2020 | Robin Shoffner | Email corr. ███████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/16/2020 | Natalie Adeeyo | Reviewed and analyze Griffin written and grand jury statement from Fulton criminal case ████████ | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/16/2020 | Natalie Adeeyo | Reviewed and analyzed 08 L 1970 case file Mercado v. Fulton ███████████. | $210.00 | 0.7 | $147.00 | $147.00 |
| 10/16/2020 | Natalie Adeeyo | Reviewed and analyzed Johnetta Griffin criminal trial testimony ██████████ | $210.00 | 1.6 | $336.00 | $336.00 |
| 10/16/2020 | Natalie Adeeyo | Reviewed and analyzed ████████████ | $210.00 | 0.3 | $63.00 | $63.00 |
| 10/16/2020 | Natalie Adeeyo | Reviewed and analyzed ████████████ | $210.00 | 3 | $630.00 | $630.00 |
| 10/16/2020 | Natalie Adeeyo | Reviewed and analyzed ████████████ | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/23/2020 | Robin Shoffner | Email corr. ██████████. | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/26/2020 | Natalie Adeeyo | Reviewed and analyzed County Defendants' MTD Plaintiff's complaint. | $210.00 | 0.7 | $147.00 | $147.00 |
| 10/26/2020 | Jennifer Alcala | Review and organize Court case files 08L 001970 and 10L 010851, Estate of Collazo v. John Fulton, received from the Clerk of the Court, and e-mail to attorney Shneur Nathan RE: same. | $100.00 | 2 | $200.00 | $200.00 |
| 10/26/2020 | Greg Labuz | Review and analyze County Defendants' motion to dismiss and supporting case law. | $210.00 | 1.8 | $378.00 | $378.00 |
| 10/26/2020 | Robin Shoffner | Read Plaintiff's motion for additional time to serve defendants and court's order. | $250.00 | 0.3 | $75.00 | $75.00 |
| 10/27/2020 | Jennifer Alcala | Review and organize Court case file 05L 002328, Estate of Collazo v. John Fulton, received from the Clerk of the Court, and e-mail to attorney Shneur Nathan RE: same. | $100.00 | 1.2 | $120.00 | $120.00 |
| 10/27/2020 | Amanda Alcala | Email to Shneur ██████████, | $100.00 | 0.2 | $20.00 | $20.00 |
| 10/27/2020 | Greg Labuz | Research ██████████. | $210.00 | 2.5 | $525.00 | $525.00 |
| 10/27/2020 | Greg Labuz | Review and analyze 257 pages of Madilen Mercado's wrongful death state suit. | $210.00 | 4.3 | $903.00 | $903.00 |
| 10/28/2020 | Robin Shoffner | Analyze record subpoena to plaintiff's defense counsel. | $250.00 | 0.4 | $100.00 | $100.00 |
| 10/28/2020 | Shneur Nathan | Email Michael Best and Jessica with analysis from review of lawsuit against Fulton. | $250.00 | 0.8 | $200.00 | $200.00 |
| 10/28/2020 | Robin Shoffner | Analyze CCSAO MTD Plaintiff's complaint. | $250.00 | 1 | $250.00 | $250.00 |

| Date | Name | Description | Rate | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 10/28/2020 | Robin Shoffner | Confer with M. McCarter, ███████████ ████████████ | $250.00 | 2 | $500.00 | $500.00 |
| 10/28/2020 | Jennifer Alcala | Draft record subpoena and rider directed to Muldoon & Muldoon PC and e-mail to attorney Shneur Nathan RE: same. | $100.00 | 0.7 | $70.00 | $70.00 |
| 10/29/2020 | Shneur Nathan | Review and analyze Johnitta Griffin's statement to Investigator Wayne Bunch. | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/29/2020 | Robin Shoffner | Analyze corr. from defendant Giardi. | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/29/2020 | Robin Shoffner | Analyze Plaintiff's response to MTD complaint. | $250.00 | 2.5 | $625.00 | $625.00 |
| 10/29/2020 | Greg Labuz | Develop strategy and outline for reply to plaintiff's oversized response. | $210.00 | 3.2 | $672.00 | $672.00 |
| 10/29/2020 | Greg Labuz | Review and analyze plaintiffs' oversized response brief in opposition to motion to dismiss in order to develop arguments for reply | $210.00 | 4.7 | $987.00 | $987.00 |
| 10/30/2020 | Natalie Adeeyo | Reviewed and analyzed Plaintiff's response to County Defendants' MTD. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/30/2020 | Robin Shoffner | Analyze FOIA production ███████████. | $250.00 | 0.8 | $200.00 | $200.00 |
| 10/30/2020 | Robin Shoffner | Develop framework for reply to Plaintiff's response to MTD. | $250.00 | 1.5 | $375.00 | $375.00 |
| 11/2/2020 | Jennifer Alcala | Review file ██████████████████ ████████████ | $100.00 | 0.5 | $50.00 | $50.00 |
| 11/2/2020 | Greg Labuz | Research all case law ███████████ ████████████████████ ████████████████████ ███████████ | $210.00 | 4.5 | $945.00 | $945.00 |
| 11/4/2020 | Jennifer Alcala | Review file and e-mail to court reporter, ██████████████. | $100.00 | 0.3 | $30.00 | $30.00 |
| 11/4/2020 | Robin Shoffner | Read motion to extend time and confer with team. | $250.00 | 0.2 | $50.00 | $50.00 |
| 11/4/2020 | Greg Labuz | Research ████████████████ | $210.00 | 3.6 | $756.00 | $756.00 |
| 11/5/2020 | Shneur Nathan | Email to Greg Labuz ████████████ | $250.00 | 0.4 | $100.00 | $100.00 |
| 11/5/2020 | Robin Shoffner | Email corr. on MTD meeting distribution of argument responses. | $250.00 | 0.7 | $175.00 | $175.00 |
| 11/5/2020 | Shneur Nathan | Outline issues for reply in further support of MTD. | $250.00 | 1 | $250.00 | $250.00 |
| 11/5/2020 | Shneur Nathan | Review and analyze plaintiff's 35 page response in opposition to MTD. | $250.00 | 1.5 | $375.00 | $375.00 |
| 11/6/2020 | Robin Shoffner | Read court order on extension for reply. | $250.00 | 0.1 | $25.00 | $25.00 |
| 11/6/2020 | Greg Labuz | Research ██████████████ | $210.00 | 3.2 | $672.00 | $672.00 |
| 11/6/2020 | Greg Labuz | Research ████████████████. | $210.00 | 3.5 | $735.00 | $735.00 |
| 11/6/2020 | Robin Shoffner | Analyze court transcript ██████████ | $250.00 | 0.3 | $75.00 | $75.00 |
| 11/9/2020 | Avi Kamionski | Conf ████████████████ | $250.00 | 0.4 | $100.00 | $100.00 |
| 11/9/2020 | Shneur Nathan | Meeting with Michael Bess ████████████ | $250.00 | 0.5 | $125.00 | $125.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 11/9/2020 | Shneur Nathan | Review and analyze Michael Bess's outline for reply in further support of MTD. | $250.00 | 0.5 | $125.00 | $125.00 |
| 11/9/2020 | Greg Labuz | Attend telephone conference regarding reply strategy. | $210.00 | 0.6 | $126.00 | $126.00 |
| 11/9/2020 | Greg Labuz | Prepare for telephone conference regarding our reply by reviewing the motions and outline for reply. | $210.00 | 1 | $210.00 | $210.00 |
| 11/9/2020 | Robin Shoffner | Attend team meeting ████████████████████. | $250.00 | 1 | $250.00 | $250.00 |
| 11/9/2020 | Greg Labuz | Further research regarding res judicata arguments and application of Hudson-like standard in Federal Courts. | $210.00 | 3.2 | $672.00 | $672.00 |
| 11/10/2020 | Avi Kamionski | Conf with Bob Bartik ████████████████. | $250.00 | 0.5 | $125.00 | $125.00 |
| 11/10/2020 | Greg Labuz | Draft Fourth Amendment argument for reply after further research regarding applicable case law, and make sure to distinguish case law provided by Plaintiffs. | $210.00 | 3.2 | $672.00 | $672.00 |
| 11/10/2020 | Greg Labuz | Draft group pleading argument of our reply after further research regarding applicable case law, and make sure to distinguish case law provided by Plaintiffs as directed by Shneur | $210.00 | 4.3 | $903.00 | $903.00 |
| 11/11/2020 | Avi Kamionski | Review and analyze polygraph records in Mims and prep for meeting with Bob Bartik. | $250.00 | 1 | $250.00 | $250.00 |
| 11/11/2020 | Avi Kamionski | Review and analyze complaint in Mims and strategize about Bartik's involvement and why Loevy is seeking to depose Bartik. | $250.00 | 1.5 | $375.00 | $375.00 |
| 11/11/2020 | Greg Labuz | Draft Failure to Intervene argument for reply after further research ███████████████████. | $210.00 | 2.4 | $504.00 | $504.00 |
| 11/11/2020 | Greg Labuz | Research ██████████████████████████. | $210.00 | 2.5 | $525.00 | $525.00 |
| 11/12/2020 | Greg Labuz | Research ██████████████████████. | $210.00 | 2.3 | $483.00 | $483.00 |
| 11/12/2020 | Greg Labuz | Draft malicious prosecution argument ████████████████████. | $210.00 | 2.7 | $567.00 | $567.00 |
| 11/12/2020 | Greg Labuz | Draft IIED argument for reply ████████████████. | $210.00 | 3.1 | $651.00 | $651.00 |
| 11/13/2020 | Greg Labuz | Research ██████████████████████. | $210.00 | 5.2 | $1,092.00 | $1,092.00 |
| 11/16/2020 | Avi Kamionski | Video meeting with Bob Bartik and Lisa Meador █████████████. | $250.00 | 1.5 | $375.00 | $375.00 |
| 11/16/2020 | Greg Labuz | Further research ██████████████████. | $210.00 | 2.7 | $567.00 | $567.00 |
| 11/16/2020 | Greg Labuz | Further research ██████████████████. | $210.00 | 3.3 | $693.00 | $693.00 |
| 11/18/2020 | Natalie Adeeyo | Emailed Greg ████████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 11/18/2020 | Greg Labuz | Edit group pleading argument ██████████████████████. | $210.00 | 2.8 | $588.00 | $588.00 |
| 11/18/2020 | Shneur Nathan | Edit draft reply ██████████████████. | $250.00 | 2.5 | $625.00 | $625.00 |
| 11/18/2020 | Greg Labuz | Research ████████████████████. | $210.00 | 3.1 | $651.00 | $651.00 |
| 11/19/2020 | Greg Labuz | Further research ██████████████████. | $210.00 | 1.7 | $357.00 | $357.00 |
| 11/20/2020 | Greg Labuz | Review of additional ████████████ arguments on reply. | $210.00 | 1.2 | $252.00 | $252.00 |
| 11/20/2020 | Shneur Nathan | Edit draft reply brief in further support of MTD ██████████████. | $250.00 | 1.5 | $375.00 | $375.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| | | Draft reply argument █████████████████ | $250.00 | 2 | $500.00 | $500.00 |
| 11/20/2020 | Shneur Nathan | ███████████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 11/23/2020 | Shneur Nathan | Review and analyze ████████████████ | $250.00 | 1 | $250.00 | $250.00 |
| 11/23/2020 | Avi Kamionski | Prepare for Bartk's deposition ████████████ | $250.00 | 1.5 | $375.00 | $375.00 |
| 11/23/2020 | Shneur Nathan | Edit argument ███████████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 11/23/2020 | Robin Shoffner | Analyze motion for time to serve defendants. | $210.00 | 1.2 | $252.00 | $252.00 |
| 11/24/2020 | Greg Labuz | Review, analyze and proofread ████████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 11/24/2020 | Robin Shoffner | Read Plaintiff's motion to extend time and court order on extension. | $250.00 | 2 | $500.00 | $500.00 |
| 11/24/2020 | Shneur Nathan | Continue drafting argument ████████████. | $250.00 | 0.1 | $25.00 | $25.00 |
| 12/1/2020 | Robin Shoffner | review and analyze motion to extend brief. | $250.00 | 0.4 | $100.00 | $100.00 |
| 12/2/2020 | Avi Kamionski | Conf with Bartik ██████████. | $250.00 | | | |
| | | Review and reanalyze complaint a ███████████████ | $250.00 | 0.8 | $200.00 | $200.00 |
| 12/2/2020 | Avi Kamionski | ██████ | $250.00 | 1 | $250.00 | $250.00 |
| 12/2/2020 | Robin Shoffner | Analyze Plaintiff Response to CCSAO MTD. | | | | |
| | | Review and analyze multiple strategy emails ████████████████. | $230.00 | 0.5 | $115.00 | $115.00 |
| 12/4/2020 | Helen O'Shaug | Email City Attorney ██████████████ | $230.00 | 0.1 | $23.00 | $23.00 |
| 12/4/2020 | Helen O'Shaug | Send multiple strategy emails to █████████████ | $230.00 | 0.1 | $23.00 | $23.00 |
| 12/4/2020 | Helen O'Shaug | Review and analyze multiple follow up emails ████████████ | $230.00 | 0.1 | $23.00 | $23.00 |
| 12/4/2020 | Helen O'Shaug | Analyze plaintiff's draft stipulation regarding estate defendant and propose alternative draft. | $250.00 | 1 | $250.00 | $250.00 |
| 12/4/2020 | Shneur Nathan | Revise and edit proposed stipulation in line with strategy issues. | $230.00 | 0.2 | $46.00 | $46.00 |
| 12/4/2020 | Helen O'Shaug | Review and analyze Jakes stipulation for integration into special representative stipulation. | $230.00 | 0.3 | $69.00 | $69.00 |
| 12/4/2020 | Helen O'Shaug | Prep further for deposition of Robert Bartik in Mims. | $250.00 | 1 | $250.00 | $250.00 |
| 12/5/2020 | Avi Kamionski | Draft beginning of argument three for motion to reconsider. | $250.00 | 1 | $250.00 | $250.00 |
| 12/6/2020 | Shneur Nathan | Email update to Jessica Felker ███████████ | | | | |
| 12/7/2020 | Shneur Nathan | ██████████████ | $250.00 | 0.7 | $175.00 | $175.00 |
| 12/7/2020 | Shneur Nathan | Email to plaintiff's counsel Sam Heppel ██████████. | $250.00 | 0.3 | $75.00 | $75.00 |
| | | Email summary of special rep issue to Jessica, Chris, and broader defense team ███████ | | | | |
| 12/8/2020 | Shneur Nathan | ██████████ | $250.00 | 0.7 | $175.00 | $175.00 |
| 12/8/2020 | Robin Shoffner | Read court order seeking extension to respond to MTD. | $250.00 | 0.1 | $25.00 | $25.00 |
| 12/8/2020 | Robin Shoffner | Email corr. ██████. | $250.00 | 0.2 | $50.00 | $50.00 |
| 12/10/2020 | Robin Shoffner | Email corr. █████. | $250.00 | 0.4 | $100.00 | $100.00 |
| 12/10/2020 | Robin Shoffner | Read court order ████████. | $250.00 | 0.1 | $25.00 | $25.00 |
| 12/10/2020 | Shneur Nathan | Meeting with Jessica, Chris, and Heather ██████████. | $250.00 | 1 | $250.00 | $250.00 |

| Date | Name | Description | Rate | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 12/11/2020 | Shneur Nathan | Participate in meet and confer call with plaintiff regarding Cevanka and City's position on motion to appoint special representative. | $250.00 | 0.5 | $125.00 | $125.00 |
| 12/14/2020 | Shneur Nathan | Phone call with Nona Cervenka ██████████████████████████████████ | $250.00 | 0.3 | $75.00 | $75.00 |
| 12/15/2020 | Shneur Nathan | Review and analyze plaintiff's motion to appoint a special representative and assign research project relating to same to Greg. | $250.00 | 0.5 | $125.00 | $125.00 |
| 12/15/2020 | Greg Labuz | Review and analyze plaintiffs' motion to appoint special representative. | $210.00 | 1 | $210.00 | $210.00 |
| 12/15/2020 | Greg Labuz | Research all case law cited in plaintiff's motion to appoint special representatives. | $210.00 | 3.2 | $672.00 | $672.00 |
| 12/16/2020 | Robin Shoffner | Analyze County reply in support of MTD. | $250.00 | 1 | $250.00 | $250.00 |
| 12/16/2020 | Robin Shoffner | Analyze court order on spec. rep. | $250.00 | 0.2 | $50.00 | $50.00 |
| 12/16/2020 | Robin Shoffner | Analyze Plaintiff's motion to dub. Special Counsel. | $250.00 | 0.3 | $75.00 | $75.00 |
| 12/17/2020 | Greg Labuz | Draft response to motion to appoint after review of the facts and research. | $210.00 | 5.3 | $1,113.00 | $1,113.00 |
| 12/17/2020 | Greg Labuz | Research ██████████████████████████████ | $210.00 | 3.3 | $693.00 | $693.00 |
| 12/18/2020 | Shneur Nathan | Draft response to plaintiff's motion for appointment of a special rep. | $250.00 | 4 | $1,000.00 | $1,000.00 |
| 12/18/2020 | Shneur Nathan | Review and analyze case law and probate act relevant to response to motion to appoint special rep. | $250.00 | 2 | $500.00 | $500.00 |
| 12/20/2020 | Shneur Nathan | Edit response to plaintiff's motion for appointment of special rep and send to Jessica for approval. | $250.00 | 1.5 | $375.00 | $375.00 |
| 12/21/2020 | Shneur Nathan | Meet with Jessica and Chris ████████████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 12/21/2020 | Shneur Nathan | Edit motion to appoint special rep to include additional case law. | $250.00 | 1 | $250.00 | $250.00 |
| 12/21/2020 | Shneur Nathan | Research additional case law per request of Jessica for motion to appoint special rep. | $250.00 | 1 | $250.00 | $250.00 |
| 12/22/2020 | Shneur Nathan | Call with Chris Wallace ████████████████ | $250.00 | 0.4 | $100.00 | $100.00 |
| 12/22/2020 | Shneur Nathan | Conduct final review of response to motion to appoint special representative and file same. | $250.00 | 0.8 | $200.00 | $200.00 |
| 12/22/2020 | Shneur Nathan | Call with Heather Voorn ██████████████████. | $250.00 | 1 | $250.00 | $250.00 |
| 12/22/2020 | Shneur Nathan | Edit motion to appoint special rep to include additional case law. | $250.00 | 1 | $250.00 | $250.00 |
| 12/30/2020 | Robin Shoffner | Analyze Plaintiff's reply in support of special rep. | $250.00 | 0.6 | $150.00 | $150.00 |
| 1/29/2021 | Robin Shoffner | Order on motion to withdraw. | $250.00 | 0.1 | $25.00 | $25.00 |
| 1/29/2021 | Robin Shoffner | Analyze court order on withdrawal of Atty. Gomez. | $250.00 | 0.1 | $25.00 | $25.00 |
| 2/7/2021 | Shneur Nathan | Assess whether Fulton motion to dismiss ████████████████████████████ | $250.00 | 0.4 | $100.00 | $100.00 |
| 2/8/2021 | Avi Kamionski | Review and analyze reports ██████████████ | $250.00 | 0.8 | $200.00 | $200.00 |
| 2/8/2021 | Avi Kamionski | Meeting with Bob Bartik and Sotos ████████████ | $250.00 | 1.3 | $325.00 | $325.00 |
| 2/10/2021 | Robin Shoffner | Read court order on status dates and confer ███████████. | $250.00 | 0.4 | $100.00 | $100.00 |
| 3/1/2021 | Robin Shoffner | Evaluate supp. reports and develop deposition priority witness list. | $250.00 | 1.2 | $300.00 | $300.00 |

| Date | Name | Description | Rate | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 3/1/2021 | Robin Shoffner | Confer with S. Nathan ██████ | 250.00 | 0.2 | $50.00 | $50.00 |
| 3/2/2021 | Robin Shoffner | Analyze docs. in prep. for 26a disclosures and start draft of same. | $250.00 | 1.4 | $350.00 | $350.00 |
| 3/3/2021 | Shneur Nathan | Conference call with Michael Best ██████████████████████████. | $250.00 | 0.4 | $100.00 | $100.00 |
| 3/3/2021 | Shneur Nathan | Review and analyze Judge Lefkow's procedures and orders ███████████████. | $250.00 | 0.5 | $125.00 | $125.00 |
| 3/3/2021 | Shneur Nathan | Draft and send email to plaintiffs' counsel, Sam Heppell, asserting defense objection to commencement of discovery. | $250.00 | 0.5 | $125.00 | $125.00 |
| 3/3/2021 | Robin Shoffner | Pep. for and attend defense strategy conf. call. | $250.00 | 1 | $250.00 | $250.00 |
| 3/4/2021 | Jennifer Alcala | Review e-mail from attorney Robin Shoffner and review file and e-mail to the City Law Department investigators requesting comp and criminal history reports for six witnesses. | $100.00 | 1.5 | $150.00 | $150.00 |
| 3/4/2021 | Sarah Singer | Draft motion to stay factual background section based on information from complaint, MTD and review of other motions in case file | $210.00 | 1.1 | $231.00 | $231.00 |
| 3/4/2021 | Sarah Singer | Review similar motions to stay discovery █████████████████. | $210.00 | 1.5 | $315.00 | $315.00 |
| 3/4/2021 | Sarah Singer | Review complaint, City Defendants' MTD, City Defendants' memo in support of MTD, and Plaintiffs' reply briefs in response to motion to dismiss. | $210.00 | 2.4 | $504.00 | $504.00 |
| 3/4/2021 | Sarah Singer | Begin drafting argument section of motion to stay discovery during pendency of City Defendants' motion to dismiss. | $210.00 | 2.8 | $588.00 | $588.00 |
| 3/5/2021 | Shneur Nathan | Review and analyze decision ████████████████████████ Lefkow. | $250.00 | 0.5 | $125.00 | $125.00 |
| 3/5/2021 | Jennifer Alcala | Review comp reports and criminal history reports received from the City Law Department for six witnesses in order to determine current addresses for deposition subpoenas. | $100.00 | 1.6 | $160.00 | $160.00 |
| 3/5/2021 | Sarah Singer | Edit argument section of motion to stay discovery during pendency of City Defendants' motion to dismiss. | $210.00 | 1.3 | $273.00 | $273.00 |
| 3/5/2021 | Jennifer Alcala | Review file and e-mail to OLA asking that they audit the CB's related to Madilen Mercado in order to supply us with a copy of her criminal history report. | $100.00 | 0.5 | $50.00 | $50.00 |
| 3/7/2021 | Jennifer Alcala | E-mail to attorney Robin Shoffner ███████████████████████ lor. | $100.00 | 0.3 | $30.00 | $30.00 |
| 3/7/2021 | Jennifer Alcala | E-mail to OLA R████████████████████████ ██████. | $100.00 | 0.3 | $30.00 | $30.00 |
| 3/7/2021 | Sarah Singer | Edit motion to stay discovery ██████████████████. | $210.00 | 2.1 | $441.00 | $441.00 |
| 3/8/2021 | Robin Shoffner | Analyze motion to stay. | $250.00 | 0.8 | $200.00 | $200.00 |
| 3/8/2021 | Robin Shoffner | Work on drafting 26a disclosures. | $250.00 | 1.4 | $350.00 | $350.00 |
| 3/8/2021 | Shneur Nathan | Review and edit motion to stay discovery pending resolution of motion to dismiss. | $250.00 | 1.5 | $375.00 | $375.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| | | Telephone conference with attorney Robin Shoffner ███████████████████ | | | | |
| 3/8/2021 | Jennifer Alcala | ███████████████████████████████ | $100.00 | 0.4 | $40.00 | $40.00 |
| 3/8/2021 | Sarah Singer | ███████████████ | $210.00 | 0.3 | $63.00 | $63.00 |
| 3/9/2021 | Robin Shoffner | Prep. for and attend 26f conf. with plaintiff. | $250.00 | 0.8 | $200.00 | $200.00 |
| | | Email from Shneur ███████████████████████████ | | | | |
| 3/9/2021 | Amanda Alcala | ██████████████████████████. | $100.00 | 0.5 | $50.00 | $50.00 |
| 3/9/2021 | Shneur Nathan | Participate in 26f meeting with plaintiffs' counsel. | $250.00 | 0.2 | $50.00 | $50.00 |
| 3/9/2021 | Shneur Nathan | Prepare for 26f meeting with plaintiffs' counsel. | $250.00 | 0.2 | $50.00 | $50.00 |
| 3/10/2021 | Robin Shoffner | Read court order on motion to stay discovery. | $250.00 | 0.1 | $25.00 | $25.00 |
| | | Draft and send email to Jessica and Chris ███████████████ | | | | |
| 3/11/2021 | Shneur Nathan | ███████████████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 3/11/2021 | Shneur Nathan | Phone call with Nona Cervenka ██████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 3/12/2021 | Jennifer Alcala | Review criminal history report for witness Madilen Mercado received from OLA. | $100.00 | 0.3 | $30.00 | $30.00 |
| 3/12/2021 | Robin Shoffner | Follow up with paralegal ████████████. | $250.00 | 0.2 | $50.00 | $50.00 |
| | | Review original case incident and supplemental reports ███████████████ | | | | |
| 3/15/2021 | Jennifer Alcala | ████████████████████ | $100.00 | 1 | $100.00 | $100.00 |
| 3/18/2021 | Robin Shoffner | Rule 26f conf. email and confer status report. | $250.00 | 0.7 | $175.00 | $175.00 |
| 3/22/2021 | Robin Shoffner | Prep. for Rule 26f conf. | $250.00 | 0.7 | $175.00 | $175.00 |
| 3/22/2021 | Robin Shoffner | Attend Rule 26f conf. with plaintiff. | $250.00 | 0.7 | $175.00 | $175.00 |
| | | Telephone conference with attorney Robin Shoffner ███████████████████ | | | | |
| 3/22/2021 | Jennifer Alcala | ██████████████████████████. | $100.00 | 0.4 | $40.00 | $40.00 |
| | | Prepare draft of individual defendant officers' notice of subpoenaed video depositions for attorney | | | | |
| 3/22/2021 | Jennifer Alcala | Robin Shoffner review. | $100.00 | 0.5 | $50.00 | $50.00 |
| | | Review comp reports and prepare deposition subpoenas directed to Antonio Shaw, Johnnita Griffin, | | | | |
| 3/25/2021 | Jennifer Alcala | Marcus Marinelli, and Marisol Caldero. | $100.00 | 2.4 | $240.00 | $240.00 |
| 3/26/2021 | Robin Shoffner | Analyze Grand Jury testimony and incorporate witnesses in 26a disclosures. | $250.00 | 1.8 | $450.00 | $450.00 |
| 3/30/2021 | Robin Shoffner | Analyze proposed scheduling order and confer, email corr. ████████ | $250.00 | 0.6 | $150.00 | $150.00 |
| | | Prepare summary of status of dep subpoenas directed to Anthony Shaw, Marisol Caldero, Marcus | | | | |
| 3/31/2021 | Jennifer Alcala | Marinelli, and Johnnita Griffin, and e-mail to attorney Robin Shoffner. | $100.00 | 0.7 | $70.00 | $70.00 |
| 3/31/2021 | Robin Shoffner | Analyze trial testimony and incorporate witnesses in 26a disclosures. | $250.00 | 2.8 | $700.00 | $700.00 |
| 4/1/2021 | Robin Shoffner | Analyze court entered scheduling order. | $250.00 | 0.3 | $75.00 | $75.00 |
| 4/2/2021 | Robin Shoffner | Call with D. Herrera RE: Marinelli's attorney ████████████ | $250.00 | 1 | $250.00 | $250.00 |
| | | Review e-mail from attorney Robin Shoffner and update witnesses log to reflect that David Herrera | | | | |
| 4/2/2021 | Jennifer Alcala | is attorney for witness Marcus Marinelli ████████████████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 4/4/2021 | Robin Shoffner | Draft 26a disclosures with parties and key witnesses. Confirm last known addresses for all. | $250.00 | 3.2 | $800.00 | $800.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 4/5/2021 | Natalie Adeeyo | Reviewed and analyzed Plaintiff's draft motion for clarification. | $210.00 | 0.1 | $21.00 | $21.00 |
| 4/5/2021 | Jennifer Alcala | Review file and respond to e-mail from attorney Robin Shoffner ███████. | $100.00 | 0.7 | $70.00 | $70.00 |
| 4/6/2021 | Robin Shoffner | Analyze civil files ███████. | $250.00 | 2.6 | $650.00 | $650.00 |
| 4/7/2021 | Robin Shoffner | Read court order on alias summons. | $250.00 | 0.1 | $25.00 | $25.00 |
| 4/8/2021 | Robin Shoffner | Email corr. with defense team ███████ | $250.00 | 0.4 | $100.00 | $100.00 |
| 4/8/2021 | Robin Shoffner | ███████ | $250.00 | 3.2 | $800.00 | $800.00 |
| 4/9/2021 | Robin Shoffner | Finalize list of witnesses ███████. | $250.00 | 1 | $250.00 | $250.00 |
| 4/9/2021 | Robin Shoffner | Analyze Fulton petition for post-conviction relief and docs to incorporate in 26a disclosures. | $250.00 | 1.6 | $400.00 | $400.00 |
| 4/9/2021 | Robin Shoffner | Analyze claims and defenses, list documents to produce and confirm insurance info for disclosures. | $250.00 | 2.8 | $700.00 | $700.00 |
| 4/11/2021 | Jennifer Alcala | Review file and follow up e-mail to attorney Robin Shoffner ███████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 4/12/2021 | Robin Shoffner | Edit, revise and circulate defendants' proposed Rule 26a disclosures. | $250.00 | 2 | $500.00 | $500.00 |
| 4/15/2021 | Jennifer Alcala | E-mail exchange with attorney ███████. | $100.00 | 0.2 | $20.00 | $20.00 |
| 4/15/2021 | Jennifer Alcala | Telephone conference with attorney for the City ███████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 4/19/2021 | Jennifer Alcala | E-mail exchange with attorney Andrea Lyon ███████ | $100.00 | 0.2 | $20.00 | $20.00 |
| 4/19/2021 | Robin Shoffner | Review revisions to 26a disclosures, revise, finalize doc to serve. | $250.00 | 1.2 | $300.00 | $300.00 |
| 4/20/2021 | Robin Shoffner | Analyze and compare Cook County's Rule 26a disclosures. | $250.00 | 0.5 | $125.00 | $125.00 |
| 4/20/2021 | Jennifer Alcala | E-mail exchange with attorney Robin Shoffner ███████ | $100.00 | 0.2 | $20.00 | $20.00 |
| 4/20/2021 | Robin Shoffner | Analyze, identify and compare Plaintiff's Rule 26a disclosures. | $250.00 | 1 | $250.00 | $250.00 |
| 4/20/2021 | Jennifer Alcala | E-mail to and conference with attorney Robin Shoffner ███████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 4/20/2021 | Robin Shoffner | Email corr. from plaintiff ███████. | $250.00 | 0.2 | $50.00 | $50.00 |
| 4/21/2021 | Amanda Alcala | Email to City Investigators ███████. | $100.00 | 0.1 | $10.00 | $10.00 |
| 4/21/2021 | Natalie Adeeyo | Telephoned Robin ███████ | $210.00 | 0.5 | $105.00 | $105.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| | | Telephone call to Nona Cervenka, ▇▇▇▇▇▇▇▇▇▇ | | | | |
| 4/21/2021 | Jennifer Alcala | ▇▇▇▇▇▇▇ | $100.00 | 0.2 | $20.00 | $20.00 |
| | | Telephone conference with attorney Robin Shoffner ▇▇▇▇▇▇ | | | | |
| 4/21/2021 | Jennifer Alcala | ▇▇▇▇ | $100.00 | 0.2 | $20.00 | $20.00 |
| 4/22/2021 | Robin Shoffner | Follow up on service of Shaw, Griffin and Marisol. | $250.00 | 0.5 | $125.00 | $125.00 |
| 4/22/2021 | Amanda Alcala | Analyze comprehensive report for Emily Graw to determine most recent residence. | $100.00 | 0.2 | $20.00 | $20.00 |
| 4/26/2021 | Robin Shoffner | Email corr. and call with Andrea Lyon RE: death of Melissa Matzak. | $250.00 | 0.4 | $100.00 | $100.00 |
| 4/27/2021 | Robin Shoffner | Confer ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | $250.00 | 0.5 | $125.00 | $125.00 |
| | | Telephone conference with attorney Robin Shoffner ▇▇▇▇ | | | | |
| 4/27/2021 | Jennifer Alcala | Shaw and drafting of letter to Mr. Shaw ▇▇▇ | $100.00 | 0.3 | $30.00 | $30.00 |
| | | Draft amended notice of dep ▇▇▇▇▇▇▇▇ | | | | |
| 4/28/2021 | Jennifer Alcala | ▇▇ | $100.00 | 0.3 | $30.00 | $30.00 |
| 4/28/2021 | Jennifer Alcala | Draft letter to witness Antonio Shaw and e-mail to attorney Robin Shoffner for review. | $100.00 | 0.3 | $30.00 | $30.00 |
| | | Analyze proof of service, edit and revise letter to Shaw, analyze comp report, and analyze docs. of | | | | |
| 4/28/2021 | Robin Shoffner | Shaw's involvement. | $250.00 | 3.2 | $800.00 | $800.00 |
| 4/29/2021 | Robin Shoffner | Court order on status hearing. | $250.00 | 0.1 | $25.00 | $25.00 |
| | | Revise letter to witness Antonio Shaw and telephone conference with and e-mail to attorney Robin | | | | |
| 4/29/2021 | Jennifer Alcala | Shoffner ▇▇▇ | $100.00 | 0.3 | $30.00 | $30.00 |
| 4/30/2021 | Robin Shoffner | Corr. with team and email summary ▇▇▇▇▇ | $250.00 | 0.5 | $125.00 | $125.00 |
| 4/30/2021 | Robin Shoffner | Phone interview with Antonio Shaw. | $250.00 | 1 | $250.00 | $250.00 |
| 5/3/2021 | Shneur Nathan | Review and analyze selected portions of deposition of Antonio Shaw. | $250.00 | 0.4 | $100.00 | $100.00 |
| 5/3/2021 | Robin Shoffner | Confer with S. Nathan ▇▇▇▇▇▇▇▇▇▇. | $250.00 | 0.5 | $125.00 | $125.00 |
| 5/3/2021 | Shneur Nathan | Call with Robin ▇▇▇▇▇▇▇▇. | $250.00 | 0.5 | $125.00 | $125.00 |
| 5/3/2021 | Jennifer Alcala | Update witnesses log to add Antonio Shaw's current residential address and cellphone number. | $100.00 | 0.3 | $30.00 | $30.00 |
| 5/3/2021 | Shneur Nathan | Call with ASA Andrew Horvat ▇▇▇ | $250.00 | 0.2 | $50.00 | $50.00 |
| 5/4/2021 | Robin Shoffner | Analyze Shaw's trial testimony, statements and arrest file. | $250.00 | 2.6 | $650.00 | $650.00 |
| 5/5/2021 | Robin Shoffner | Email corr. ▇▇▇▇ | $250.00 | 0.1 | $25.00 | $25.00 |
| 5/5/2021 | Natalie Adeeyo | Reviewed and analyzed pleadings and motions to dismiss to familiarize with case. | $210.00 | 1.5 | $315.00 | $315.00 |
| 5/5/2021 | Natalie Adeeyo | Reviewed and analyzed Plaintiff's document production bates stamped 1-1482. | $210.00 | 3.5 | $735.00 | $735.00 |
| | | Review file and e-mail to City Law Department investigators ▇▇▇▇▇▇▇ | | | | |
| 5/6/2021 | Jennifer Alcala | | $100.00 | 0.4 | $40.00 | $40.00 |
| | | Review comp report for witness Johnnitta Griffin ▇▇▇▇▇▇ | | | | |
| 5/6/2021 | Jennifer Alcala | ▇▇▇▇▇▇▇▇▇ | $100.00 | 0.5 | $50.00 | $50.00 |
| 5/6/2021 | Natalie Adeeyo | Continued reviewing and analyzing Plaintiff's document production bates stamped 1-1482. | $210.00 | 3 | $630.00 | $630.00 |
| 5/11/2021 | Robin Shoffner | Prepare for status hearing before Judge Lefkow. | $250.00 | 1.2 | $300.00 | $300.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 5/12/2021 | Robin Shoffner | review and analyze court order resetting status hearing. | $250.00 | 0.1 | $25.00 | $25.00 |
| 5/14/2021 | Robin Shoffner | Draft subpoena rider for attorney's file. | $250.00 | 0.7 | $175.00 | $175.00 |
| 5/14/2021 | Jennifer Alcala | E-mail to City Law Department investigators ███████████████████. | $100.00 | 0.3 | $30.00 | $30.00 |
| 5/14/2021 | Jennifer Alcala | Review affidavits of non-service ██████████████████████. | $100.00 | 0.7 | $70.00 | $70.00 |
| 5/17/2021 | Robin Shoffner | Confer with R. Janski ██████████████████████. | $250.00 | 0.8 | $200.00 | $200.00 |
| 5/17/2021 | Natalie Adeeyo | Talked to Ryan and Robin regarding attendance of Bartik dep prep in separate case. | $210.00 | 0.1 | $21.00 | $21.00 |
| 5/17/2021 | Jennifer Alcala | Review comp report for witness Marisol Calderon ████████████████. | $100.00 | 0.3 | $30.00 | $30.00 |
| 5/17/2021 | Ryan Janski | Analyze Complaint ████████████████████████. | $210.00 | 0.4 | $84.00 | $84.00 |
| 5/18/2021 | Natalie Adeeyo | Talked to Ryan ████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 5/18/2021 | Natalie Adeeyo | Reviewed and analyzed the investigative file for Collazo's homicide (191 pages). | $210.00 | 1 | $210.00 | $210.00 |
| 5/18/2021 | Ryan Janski | Prepare summary report of deposition preparation session observations of Bob Bartik for the Solanche/Reyes matter. | $210.00 | 1.4 | $294.00 | $294.00 |
| 5/18/2021 | Jennifer Alcala | Telephone conference with counsel for the City ██████████████████. | $100.00 | 0.3 | $30.00 | $30.00 |
| 5/18/2021 | Jennifer Alcala | Review investigative file RD HJ228346 received from counsel for City and e-mail to attorney Robin Shoffner RE: same. | $100.00 | 0.3 | $30.00 | $30.00 |
| 5/18/2021 | Ryan Janski | Appear for deposition preparation of Bob Bartik ██████████████████████. | $210.00 | 4.2 | $882.00 | $882.00 |
| 5/19/2021 | Sarah Singer | Review 200 pages of newly acquired documents from the CPD investigative file into Collazo's murder. | $210.00 | 0.8 | $168.00 | $168.00 |
| 5/19/2021 | Natalie Adeeyo | Continued reviewing and analyzing the investigative file for Collazo's homicide (191 pages). | $210.00 | 1 | $210.00 | $210.00 |
| 5/21/2021 | Sarah Singer | Strategize written discovery requests and identify organizations to subpoena with document requests with colleague. | $210.00 | 1.2 | $252.00 | $252.00 |
| 5/24/2021 | Robin Shoffner | Confer with Sarah ████████████████████████. | $250.00 | 0.5 | $125.00 | $125.00 |
| 5/24/2021 | Robin Shoffner | Analyze and map out routes and homes for site inspection. | $250.00 | 1.2 | $300.00 | $300.00 |
| 5/24/2021 | Robin Shoffner | Analyze documents and GJ testimony of Michael Rosas, request comp. report for deposition. | $250.00 | 1.6 | $400.00 | $400.00 |
| 5/25/2021 | Robin Shoffner | Build witness files of Griffin, Caldero and Marinelli. | $250.00 | 1.3 | $325.00 | $325.00 |
| 5/26/2021 | Robin Shoffner | Confer with N. Adeeyo ██████████████████████. | 250.00 | 0.5 | $125.00 | $125.00 |
| 5/26/2021 | Sarah Singer | Draft Individual City Defendants first set of requests for production and interrogatories to Plaintiff. | $210.00 | 3.8 | $798.00 | $798.00 |
| 5/27/2021 | Robin Shoffner | Analyze and revise request to produce to plaintiff. | $250.00 | 0.5 | $125.00 | $125.00 |
| 5/27/2021 | Robin Shoffner | Analyze and revise written interrogatories to plaintiff. | $250.00 | 0.8 | $200.00 | $200.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| | | Finalize draft written discovery, upload to appropriate Dropbox folder, and submit to assigning | | | | |
| 5/27/2021 | Sarah Singer | partner. | $210.00 | 1.5 | $315.00 | $315.00 |
| 5/28/2021 | Robin Shoffner | Continue identifying and building Griffin, Marenilli, and Coldero witness files. | $250.00 | 1.7 | $425.00 | $425.00 |
| 6/3/2021 | Robin Shoffner | Confirm plans for site visit with N. Adeeyo and identify target locations. | $250.00 | 0.5 | $125.00 | $125.00 |
| 6/4/2021 | Natalie Adeeyo | Drafted notes with maps to file regarding important addresses in preparation for scene visit. | $210.00 | 0.5 | $105.00 | $105.00 |
| 6/4/2021 | Robin Shoffner | Prep. for and make site visit to various locations on North Side of Chicago. | $250.00 | 5 | $1,250.00 | $1,250.00 |
| 6/4/2021 | Natalie Adeeyo | Reviewed and analyzed case supp reports in preparation for scene visit. | $210.00 | 1 | $210.00 | $210.00 |
| | | Conducted scene visit with Robin of prior robbery, abduction, and addresses of Collazo, Caldero, | | | | |
| 6/4/2021 | Natalie Adeeyo | and Griffin. | $210.00 | 4 | $840.00 | $840.00 |
| | | Review file and investigate for information related to witnesses John Throw, Johnnitta Griffin and | | | | |
| | | Marisol Caldero, Email to Fernando at City Investigators RE: comp reports and criminal history | | | | |
| 6/16/2021 | Amanda Alcala | reports for witnesses. | $100.00 | 1.5 | $150.00 | $150.00 |
| 6/16/2021 | Natalie Adeeyo | Talked to Robin follow up with Shaw to reschedule deposition. | $210.00 | 0.1 | $21.00 | $21.00 |
| | | Meet with N. Adeeyo and paralegal █████████████ | | | | |
| 6/16/2021 | Robin Shoffner | | $250.00 | 1 | $250.00 | $250.00 |
| 6/16/2021 | Robin Shoffner | Confer with S. Nathan and draft motion for RTSC on A. Shaw. | $250.00 | 1.2 | $300.00 | $300.00 |
| | | Met with Robin and Amanda to discuss case strategy, contacting and locating witnesses, and | | | | |
| 6/16/2021 | Natalie Adeeyo | deposition scheduling. | $210.00 | 1.5 | $315.00 | $315.00 |
| 6/16/2021 | Natalie Adeeyo | Reviewed and analyzed draft rule to show cause regarding witness Shaw's deposition. | $210.00 | 0.2 | $42.00 | $42.00 |
| | | Route trip to Fulton's apartment, hospitals, and site of Collazo's body, ██████████ | | | | |
| 6/17/2021 | Robin Shoffner | | $250.00 | 1.3 | $325.00 | $325.00 |
| 6/17/2021 | Robin Shoffner | Call A. Shaw to set new deposition date, revise draft RTSC and email team ████████ | | | | |
| | | ████████████████████████████████████████ | | | | |
| | | ██████████████████████████████████. | $100.00 | 0.5 | $50.00 | $50.00 |
| 6/18/2021 | Robin Shoffner | Revise and send RTSC to City counsel - Best. | $250.00 | 0.4 | $100.00 | $100.00 |
| | | Conducted scene visit with Robin of Fulton's alibi and home address, incident address, U of C | | | | |
| 6/18/2021 | Natalie Adeeyo | hospital and route taken. | $210.00 | 2.5 | $525.00 | $525.00 |
| 6/18/2021 | Robin Shoffner | Strat. and site visit to Fulton apt., hospital, and Collazo's location. | $250.00 | 2.5 | $625.00 | $625.00 |
| 6/18/2021 | Shneur Nathan | Edit motion for rule to show cause as to Antonio Shaw and circulate updated draft to Robin. | $250.00 | 0.3 | $75.00 | $75.00 |
| 6/21/2021 | Amanda Alcala | Email to Robin ████████████ | $100.00 | 0.1 | $10.00 | $10.00 |
| 6/21/2021 | Robin Shoffner | Confer with N. Adeeyo ███████████████████. | $250.00 | 0.4 | $100.00 | $100.00 |
| | | Telephoned Robin regarding case strategy and requesting specific materials to confirm statements | | | | |
| 6/21/2021 | Natalie Adeeyo | in supp reports. | $210.00 | 0.2 | $42.00 | $42.00 |
| 6/21/2021 | Robin Shoffner | Follow up with paralegal ████████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 6/21/2021 | Natalie Adeeyo | Reviewed and analyzed Plaintiff's production bates stamped 1-1482. | $210.00 | 3 | $630.00 | $630.00 |
| 6/22/2021 | Natalie Adeeyo | Continued reviewing and analyzing Plaintiff's production bates stamped 1-1482. | $210.00 | 4.5 | $945.00 | $945.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 6/23/2021 | Natalie Adeeyo | Emailed Amanda regarding requests for additional investigative file documents and organizing production files and witness folders. | $210.00 | 0.1 | $21.00 | $21.00 |
| 6/23/2021 | Natalie Adeeyo | Continued reviewing and analyzing Plaintiff's production bates stamped 1-1482. | $210.00 | 3 | $630.00 | $630.00 |
| 6/24/2021 | Robin Shoffner | Confer with N. Adeeyo RE: strat. ███████. | $250.00 | 0.4 | $100.00 | $100.00 |
| 6/24/2021 | Natalie Adeeyo | Revised draft interrogatories and requests for production to Plaintiff. | $210.00 | 1 | $210.00 | $210.00 |
| 6/24/2021 | Robin Shoffner | Email corr. to S. Nathan ████████████. | $250.00 | 0.3 | $75.00 | $75.00 |
| 6/24/2021 | Robin Shoffner | Email corr. and analyze RTSC on A. Shaw. | $250.00 | 0.3 | $75.00 | $75.00 |
| 6/28/2021 | Shneur Nathan | Edit motion for rule to show cause as to Antonio Shaw to incorporate Hyatt case and additional relief. | $250.00 | 0.7 | $175.00 | $175.00 |
| 6/28/2021 | Natalie Adeeyo | Talked to Jennifer regarding rule to show cause for out of State witness. | $210.00 | 0.1 | $21.00 | $21.00 |
| 6/28/2021 | Robin Shoffner | Analyze revisions to Shaw RTSC. | $250.00 | 0.2 | $50.00 | $50.00 |
| 6/28/2021 | Jennifer Alcala | Telephone conference with the Clerk of the USDC for the Western District of Wisconsin and conference with attorney Natalie Adeeyo ████████████████████████████ | $100.00 | 0.6 | $60.00 | $60.00 |
| 6/28/2021 | Shneur Nathan | Review and analyze Rule 45 and geographic location of Antonio Shaw to determine appropriate forum for filing of motion for rule to show cause in Western District of Wisconsin. | $250.00 | 0.3 | $75.00 | $75.00 |
| 6/28/2021 | Robin Shoffner | Email corr. ████████████. | $250.00 | 0.3 | $75.00 | $75.00 |
| 7/1/2021 | Robin Shoffner | Analyze order on MTD. | $250.00 | 1 | $250.00 | $250.00 |
| 7/1/2021 | Shneur Nathan | Review and analyze memorandum opinion and order on defense motion to dismiss issued today and send update regarding same Jessica and Chris. | $250.00 | 1 | $250.00 | $250.00 |
| 7/15/2021 | Robin Shoffner | Email corr. and confer ████████████. | $250.00 | 0.7 | $175.00 | $175.00 |
| 7/19/2021 | Natalie Adeeyo | Emailed Robin and Shneur regarding drafting answers to complaints. | $210.00 | 0.1 | $21.00 | $21.00 |
| 7/19/2021 | Natalie Adeeyo | Began drafting answers to complaints. | $210.00 | 2 | $420.00 | $420.00 |
| 7/20/2021 | Natalie Adeeyo | Emailed Shneur and Robin draft answers to complaints. | $210.00 | 0.1 | $21.00 | $21.00 |
| 7/20/2021 | Natalie Adeeyo | Drafted answers to complaints. | $210.00 | 4 | $840.00 | $840.00 |
| 7/22/2021 | Robin Shoffner | Analyze and edit draft answer to complaint. | $250.00 | 1.5 | $375.00 | $375.00 |
| 7/26/2021 | Robin Shoffner | Review and revise answer to complaint, confer with N. Adeeyo. | $250.00 | 2.3 | $575.00 | $575.00 |
| 7/27/2021 | Jennifer Alcala | Review plaintiffs' production and City's production ████████████████. | $100.00 | 1.6 | $160.00 | $160.00 |
| 7/27/2021 | Jennifer Alcala | Review plaintiffs' production and City's production █████████████████████████. | $100.00 | 2 | $200.00 | $200.00 |
| 7/28/2021 | Robin Shoffner | Email corr. ████████████████. | $250.00 | 0.8 | $200.00 | $200.00 |
| 7/28/2021 | Natalie Adeeyo | Revised draft answers to Plaintiffs' complaints. | $210.00 | 1 | $210.00 | $210.00 |
| 7/29/2021 | Shneur Nathan | Review and analyze plaintiff's motion to reconsider a██████████████████. | $250.00 | 0.5 | $125.00 | $125.00 |
| 7/29/2021 | Robin Shoffner | Analyze order on motion to compel phone calls and confer. | $250.00 | 0.8 | $200.00 | $200.00 |
| 7/29/2021 | Natalie Adeeyo | Emailed defense counsel regarding revisions to answers to Plaintiffs' complaints. | $210.00 | 0.1 | $21.00 | $21.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 7/29/2021 | Natalie Adeeyo | Talked to Robin regarding revisions to answers to complaints. | $210.00 | 0.1 | $21.00 | $21.00 |
| 7/29/2021 | Natalie Adeeyo | Revised draft answers to Plaintiffs' complaints. | $210.00 | 0.2 | $42.00 | $42.00 |
| 7/29/2021 | Robin Shoffner | Proofread and edit final answer to Fulton and Mitchell answer. | $250.00 | 2.5 | $625.00 | $625.00 |
| 7/30/2021 | Natalie Adeeyo | Reviewed and analyzed motion for consideration RE: Motion to Dismiss. | $210.00 | 0.2 | $42.00 | $42.00 |
| 8/2/2021 | Robin Shoffner | Confer with N. Adeeyo ████████████████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 8/5/2021 | Natalie Adeeyo | Drafted motion to compel witness Antonio Shaw's compliance with dep subpoena. | $210.00 | 0.5 | $105.00 | $105.00 |
| 8/5/2021 | Jennifer Alcala | Prepare exhibit for motion to compel Antonio Shaw's compliance with deposition subpoena and e-mail to attorney Natalie Adeeyo ██████ | $100.00 | 0.2 | $20.00 | $20.00 |
| 8/5/2021 | Robin Shoffner | Confer with N. Adeeyo and S. Nathan ████████████ | $250.00 | 0.8 | $200.00 | $200.00 |
| 8/5/2021 | Natalie Adeeyo | Talked to Jennifer regarding filing rule to show cause in Wisconsin for witness Antonio Shaw's compliance with dep subpoena. | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/5/2021 | Natalie Adeeyo | Emailed Shneur and Robin ████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/5/2021 | Natalie Adeeyo | Emailed Jennifer ████████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/9/2021 | Natalie Adeeyo | Talked to Jennifer ██████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/9/2021 | Natalie Adeeyo | Reviewed and analyzed court's order ████████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/9/2021 | Natalie Adeeyo | Emailed Jennifer ██████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/9/2021 | Jennifer Alcala | Conference with attorney Natalie Adeeyo ████████████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 8/9/2021 | Natalie Adeeyo | Drafted motion to be admitted pro hac vice to Western District of Wisconsin to compel Shaw's compliance with dep subpoena. | $210.00 | 0.2 | $42.00 | $42.00 |
| 8/9/2021 | Jennifer Alcala | Telephone conference ████████████ ████████████. | $100.00 | 0.5 | $50.00 | $50.00 |
| 8/9/2021 | Robin Shoffner | Analyze order on motion to compel. | $250.00 | 0.2 | $50.00 | $50.00 |
| 8/9/2021 | Natalie Adeeyo | Drafted motion to compel witness Antonio Shaw's compliance with dep subpoena for Western District of Wisconsin. | $210.00 | 0.3 | $63.00 | $63.00 |
| 8/10/2021 | Natalie Adeeyo | Drafted Civil cover sheet form to file case in Western District of Wisconsin to compel witness Shaw's compliance with dep subpoena. | $210.00 | 0.1 | $21.00 | $21.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 8/10/2021 | Natalie Adeeyo | Emailed Jennifer ██████████████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/10/2021 | Natalie Adeeyo | Emailed counsel ████████████████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/10/2021 | Robin Shoffner | Misc. order to compel, pro hoc v. admission. | $250.00 | 0.2 | $50.00 | $50.00 |
| 8/13/2021 | Robin Shoffner | Analyze Resp. to Plaintiff motion to reconsider. | $250.00 | 0.8 | $200.00 | $200.00 |
| 8/17/2021 | Natalie Adeeyo | Reviewed and analyzed social media networks for location and addresses of witnesses Johnitta Griffin and Marisol Calerdon to serve dep subpoenas. | $210.00 | 2 | $420.00 | $420.00 |
| 8/20/2021 | Natalie Adeeyo | Reviewed court's order granting motion to compel witness Antonio Shaw's compliance with dep subpoena. | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/21/2021 | Robin Shoffner | Analyze plaintiff's reply in support of motion to reconsider. | $250.00 | 0.6 | $150.00 | $150.00 |
| 8/21/2021 | Robin Shoffner | Analyze order and opinion to compel A. Shaw deposition. | $250.00 | 0.3 | $75.00 | $75.00 |
| 8/23/2021 | Natalie Adeeyo | Talked to Shneur ████████████████████████ subpoena. | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/23/2021 | Natalie Adeeyo | Emailed counsel ███████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/23/2021 | Robin Shoffner | Analyze docs. in prep. for Marinelli deposition. | $250.00 | 3 | $750.00 | $750.00 |
| 8/24/2021 | Natalie Adeeyo | Talked to Jennifer █████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/24/2021 | Natalie Adeeyo | Drafted letter ████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/26/2021 | Shneur Nathan | Call with Robin █████████. | $250.00 | 0.2 | $50.00 | $50.00 |
| 8/27/2021 | Natalie Adeeyo | Emailed counsel ███████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/27/2021 | Natalie Adeeyo | Emailed Shneur ███████████████ conversation with Shaw. | $210.00 | 0.1 | $21.00 | $21.00 |
| 8/27/2021 | Robin Shoffner | Strategize RE ██████████████ ██. | $250.00 | 1.2 | $300.00 | $300.00 |
| 8/27/2021 | Natalie Adeeyo | Talked to Robin ████████████. | $210.00 | 0.2 | $42.00 | $42.00 |
| 8/27/2021 | Natalie Adeeyo | Telephoned witness ████████████. | $210.00 | 0.2 | $42.00 | $42.00 |
| 8/31/2021 | Natalie Adeeyo | Talked to Amanda ████████████████ ████████████. | $210.00 | 0.2 | $42.00 | $42.00 |
| 9/1/2021 | Natalie Adeeyo | Emailed defense counsel █████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 9/2/2021 | Robin Shoffner | Email corr. ███████████. | ████ | ██ | ████ | ████ |
| ████████ | | Fulton's alibi ████████████. | $250.00 | 2.3 | $575.00 | $575.00 |
| 9/3/2021 | Robin Shoffner | Finalize written discovery to plaintiff. | $250.00 | 0.4 | $100.00 | $100.00 |
| 9/3/2021 | Shneur Nathan | Meeting with Michael Best ████████████ ████████. | $250.00 | 0.5 | $125.00 | $125.00 |

| Date | Name | Description | Rate | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 9/3/2021 | Shneur Nathan | Review and analyze production ██████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 9/3/2021 | Natalie Adeeyo | Attended defense strategy meeting ██████. | $210.00 | 0.7 | $147.00 | $147.00 |
| 9/3/2021 | Natalie Adeeyo | Emailed Amanda ██████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 9/3/2021 | Natalie Adeeyo | Talked to Amanda ██████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 9/3/2021 | Natalie Adeeyo | Reviewed and analyzed comp reports ██████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 9/3/2021 | Amanda Alcala | Email exchange with Natalie ██████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 9/3/2021 | Robin Shoffner | Prep. for and attend defense strategy meeting. | $250.00 | 1.2 | $300.00 | $300.00 |
| 9/3/2021 | Natalie Adeeyo | Revised Individual City Defendants' interrogatories and requests for production to Plaintiff. | $210.00 | 0.2 | $42.00 | $42.00 |
| 9/3/2021 | Amanda Alcala | Email exchange with Natalie ██████ | $100.00 | 0.5 | $50.00 | $50.00 |
| 9/3/2021 | Robin Shoffner | Analyze Plaintiff's answers to written discovery and production. | $250.00 | 3 | $750.00 | $750.00 |
| 9/9/2021 | Amanda Alcala | Email exchange with Natalie ██████. | $100.00 | 0.2 | $20.00 | $20.00 |
| 9/9/2021 | Robin Shoffner | Analyze court order on status hearing. | $250.00 | 0.2 | $50.00 | $50.00 |
| 9/14/2021 | Robin Shoffner | Analyze and abstract A. Shaw dep. transcript in prep. for dep. | $250.00 | 1.5 | $375.00 | $375.00 |
| 9/15/2021 | Breana Brill | Met with Robin and discussed ██████ | $210.00 | 0.3 | $63.00 | $63.00 |
| 9/16/2021 | Breana Brill | Analyzed the complaint and starting setting up witness folders in anticipation of future depositions. | $210.00 | 1.2 | $252.00 | $252.00 |
| 9/17/2021 | Breana Brill | Analyzed defendant's answer to plaintiff's complaint. | $210.00 | 0.3 | $63.00 | $63.00 |
| 9/17/2021 | Breana Brill | Continued organizing discovery documents into witness folders, starting with case materials in document collection folder, in anticipation of future depositions. | $210.00 | 0.3 | $63.00 | $63.00 |
| 9/17/2021 | Breana Brill | Continued organizing discovery documents into witness folders from the City Law Department folder in anticipation of future depositions. | $210.00 | 3.4 | $714.00 | $714.00 |
| 9/20/2021 | Robin Shoffner | Email corr. Attorney D. Herrera ██████ | 250.00 | 0.3 | $75.00 | $75.00 |
| 9/21/2021 | Amanda Alcala | Email from Brianna at Michael Best ██████ | $100.00 | 0.1 | $10.00 | $10.00 |
| 9/21/2021 | Robin Shoffner | Analyze City's first set of interrogatories and request to produce. | $250.00 | 0.5 | $125.00 | $125.00 |
| 9/21/2021 | Amanda Alcala | Email exchange with Jennifer ██████. | $100.00 | 0.2 | $20.00 | $20.00 |
| 9/21/2021 | Robin Shoffner | Phone call with Attorney ██████. | $250.00 | 1.2 | $300.00 | $300.00 |
| 9/21/2021 | Robin Shoffner | Analyze relevant docs. in prep. for Marinelli's dep., start dep. outline. | $250.00 | 3.3 | $825.00 | $825.00 |
| 9/22/2021 | Natalie Adeeyo | Reviewed and analyzed discovery requests from City to Plaintiff. | $210.00 | 0.4 | $84.00 | $84.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| | | Continued going through discovery documents ██████████████ | | | | |
| 9/23/2021 | Breana Brill | ███████████ | $210.00 | 1.8 | $378.00 | $378.00 |
| 9/23/2021 | Robin Shoffner | Analyze post-conviction docs. and trial testimony in prep. for deps. | $250.00 | 3.5 | $875.00 | $875.00 |
| 9/24/2021 | Breana Brill | Continued transferring discovery files into witness folders. | $210.00 | 0.5 | $105.00 | $105.00 |
| 9/27/2021 | Robin Shoffner | Email corr. | $250.00 | 0.4 | $100.00 | $100.00 |
| 9/27/2021 | Breana Brill | Began drafting responses to Fulton's written interrogatories for Officer Zalatoris. | $210.00 | 0.5 | $105.00 | $105.00 |
| 9/27/2021 | Breana Brill | Talked with Robin about █████████████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 9/27/2021 | Breana Brill | Set-up response document for written interrogatories. | $210.00 | 0.1 | $21.00 | $21.00 |
| 9/27/2021 | Breana Brill | Read Fulton's written discovery request email. | $210.00 | 0.1 | $21.00 | $21.00 |
| 9/27/2021 | Robin Shoffner | Analyze written discovery requests ███████████████ | $250.00 | 1 | $250.00 | $250.00 |
| 9/27/2021 | Amanda Alcala | Draft portions of Defendant Officers' responses to Plaintiff's First Set of Interrogatories and First Set of requests for Production | $100.00 | 3 | $300.00 | $300.00 |
| 9/27/2021 | Breana Brill | Continued analyzing discovery documents ███████████████. | $210.00 | 1.6 | $336.00 | $336.00 |
| 9/27/2021 | Breana Brill | Researched ██████████████████████ ████ | $210.00 | 0.2 | $42.00 | $42.00 |
| 9/27/2021 | Breana Brill | Read and analyzed the written interrogatory response examples Robin set via email █████████████████. | $210.00 | 0.2 | $42.00 | $42.00 |
| 9/27/2021 | Breana Brill | Continued drafting responses for Officer Zalatoris's answer to Fulton's written interrogatories. | $210.00 | 2.1 | $441.00 | $441.00 |
| 9/27/2021 | Breana Brill | ████████████████████ ████████ | $210.00 | 0.3 | $63.00 | $63.00 |
| 9/28/2021 | Breana Brill | Continued drafting Officer Zalatoris's written interrogatory responses. | $210.00 | 0.5 | $105.00 | $105.00 |
| 9/28/2021 | Breana Brill | Analyzed Fulton's criminal trial closing arguments ████████████ for Officer Zalatoris. | $210.00 | 0.5 | $105.00 | $105.00 |
| 9/28/2021 | Breana Brill | Continued drafting Officer Zalatoris's written interrogatory responses. | $210.00 | 1 | $210.00 | $210.00 |
| 9/28/2021 | Breana Brill | Continued analyzing Fulton's criminal trial transcripts and █████████████ | $210.00 | 2 | $420.00 | $420.00 |
| 9/28/2021 | Breana Brill | Continued drafting responses for Officer Zalatoris's answer to Fulton's written ██████████ ████████ prior testimony admissions. | $250.00 | 3.4 | $850.00 | $850.00 |
| 9/29/2021 | Breana Brill | Spoke with Robin ██████████████████████ ████████. | $210.00 | 0.5 | $105.00 | $105.00 |
| 9/29/2021 | Breana Brill | Talked with Robin ██████████████████ █████. | $210.00 | 0.7 | $147.00 | $147.00 |
| 9/29/2021 | Robin Shoffner | Email corr. and confer with paralegal ████████████ | $250.00 | 0.6 | $150.00 | $150.00 |
| 9/29/2021 | Breana Brill | Finished up draft of Officer Zalatoris's written interrogatory responses and sent to Robin via email. | $210.00 | 0.8 | $168.00 | $168.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 9/29/2021 | Breana Brill | Continued analyzing trial transcripts and putting them into applicable witness folders in anticipation of future depositions. | $210.00 | 0.8 | $168.00 | $168.00 |
| 9/29/2021 | Robin Shoffner | Review drafts interrogatories and comment. | $250.00 | 1 | $250.00 | $250.00 |
| 9/29/2021 | Breana Brill | Continued drafting Officer Zalatoris's written interrogatory responses. | $210.00 | 1.6 | $336.00 | $336.00 |
| 9/29/2021 | Robin Shoffner | Confer with B.B. ████████████████████ | $250.00 | 1.5 | $375.00 | $375.00 |
| 9/29/2021 | Robin Shoffner | Email corr. with Attorney Herrera ████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 9/29/2021 | Robin Shoffner | Email corr. ████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 9/29/2021 | Breana Brill | Searched for transcript about finding Shaw's fingerprints in Fulton's car and emailed findings to Robin. | $210.00 | 0.3 | $63.00 | $63.00 |
| 9/30/2021 | Breana Brill | Began abstracting 8-24-06 Day 2 of trial transcript, pages 1-26, in anticipation of future depositions. | $210.00 | 0.6 | $126.00 | $126.00 |
| 9/30/2021 | Breana Brill | Made phone call to Ms. Cervenka to update her about case and emailed summary to Shneur and Robin. | $210.00 | 0.1 | $21.00 | $21.00 |
| 9/30/2021 | Breana Brill | Began abstracting 8-23-06 trial transcript and taking notes on pages 1-71 in anticipation of future depositions. | $210.00 | 1.6 | $336.00 | $336.00 |
| 9/30/2021 | Breana Brill | Continued analyzing trial transcripts and putting them into applicable witness folders in anticipation of future depositions. | $210.00 | 1.9 | $399.00 | $399.00 |
| 9/30/2021 | Breana Brill | Continued abstracting 8-23-06 trial transcript and taking notes on pages 71-200 in anticipation of future depositions. | $210.00 | 2 | $420.00 | $420.00 |
| 9/30/2021 | Jennifer Alcala | Draft amended deposition subpoena directed to witness Antonio Shaw and amended notice of subpoena and e-mail to attorney Natalie Adeeyo for review. | $100.00 | 0.5 | $50.00 | $50.00 |
| 9/30/2021 | Robin Shoffner | Phone call with Nona Cervanka ████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 9/30/2021 | Robin Shoffner | Email corr. ████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 9/30/2021 | Breana Brill | Finished analyzing trial transcripts and putting them into applicable witness folders in anticipation of future depositions. | $210.00 | 0.3 | $63.00 | $63.00 |
| 10/1/2021 | Breana Brill | Continued analyzing and abstracting trial testimony from 8-26-03, pages 175-202. | $210.00 | 0.8 | $168.00 | $168.00 |
| 10/1/2021 | Breana Brill | Continued analyzing and abstracting trial testimony from 8-26-03, pages 155 to 175. | $210.00 | 1 | $210.00 | $210.00 |
| 10/1/2021 | Breana Brill | Read, analyzed, and abstracted the trial testimony from 8-26-03 pages 26 to 155. | $210.00 | 2.6 | $546.00 | $546.00 |
| 10/4/2021 | Robin Shoffner | Plan for Shaw, Griffin and Marisol depositions, confer with N. Adeeyo ██████████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/4/2021 | Robin Shoffner | Phone call and Email corr. with Marinelli attorney ████████████████ ████████ | $250.00 | 0.7 | $175.00 | $175.00 |
| 10/4/2021 | Breana Brill | Sent Robin and Natalie draft of Fulton response to requests for production. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/4/2021 | Natalie Adeeyo | Telephoned witness Antonio Shaw ████████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/4/2021 | Breana Brill | Drafted a new abstract document for the third day of trial testimony. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/4/2021 | Natalie Adeeyo | Emailed Jennifer ████████████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/4/2021 | Robin Shoffner | Analyze defendants' draft answers to interrogatories. | $250.00 | 1.2 | $300.00 | $300.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 10/4/2021 | Breana Brill | Continued analyzing and abstracting trial testimony from 8-26-03, pages 202 to 307. | $210.00 | 1.5 | $315.00 | $315.00 |
| 10/4/2021 | Breana Brill | Drafted Fulton response to requests for production for Defendant Officers. | $210.00 | 1.5 | $315.00 | $315.00 |
| 10/4/2021 | Breana Brill | Strategize regarding ███████████████ | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/4/2021 | Robin Shoffner | Confer with N. Adeeyo ██████████. | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/4/2021 | Jennifer Alcala | Draft amended deposition subpoena directed to Marcus Marinelli and draft an amended notice of deposition ██████ | $100.00 | 0.5 | $50.00 | $50.00 |
| 10/4/2021 | Breana Brill | Began analyzing and abstracting trial testimony Vol. 3, pages 3 to 17. | $210.00 | 0.3 | $63.00 | $63.00 |
| 10/5/2021 | Breana Brill | Talked to Robin about Fulton interrogatory draft and comments she had for future edits. | $210.00 | 0.9 | $189.00 | $189.00 |
| 10/5/2021 | Jennifer Alcala | Conference with and e-mail from attorney Natalie Adeeyo ███████████████ | $100.00 | 0.2 | $20.00 | $20.00 |
| 10/5/2021 | Breana Brill | Continued analyzing and abstracting trial testimony Vol. 3, pages 115 to 144. | $210.00 | 1 | $210.00 | $210.00 |
| 10/5/2021 | Breana Brill | Began editing Fulton interrogatory response draft and applying Robin's comments discussed earlier. | $210.00 | 1.1 | $231.00 | $231.00 |
| 10/5/2021 | Robin Shoffner | Confer with B. Brill ███████████. | $250.00 | 1 | $250.00 | $250.00 |
| 10/5/2021 | Breana Brill | Called Brianna ██████████████████ | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/5/2021 | Breana Brill | Continued analyzing and abstracting trial testimony Vol. 3, pages 17 to 115. | $210.00 | 2.1 | $441.00 | $441.00 |
| 10/5/2021 | Robin Shoffner | Confer with paralegal and ██████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/5/2021 | Robin Shoffner | Phone conference with City Counsel B. S. from Best ██████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/5/2021 | Robin Shoffner | Phoine call with Nona Cervanka ████████. | $250.00 | 0.3 | $75.00 | $75.00 |
| 10/6/2021 | Natalie Adeeyo | Met with Robin ███████████████████. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/6/2021 | Robin Shoffner | Confer with N. Adeeyo ██████████████. | $250.00 | 0.7 | $175.00 | $175.00 |
| 10/6/2021 | Amanda Alcala | Email exchange with Natalie ███████████████ | $100.00 | 0.2 | $20.00 | $20.00 |
| 10/6/2021 | Breana Brill | Sent email to Jennifer with list of documents needed for Officers and list of Officers the documents were needed for. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/6/2021 | Robin Shoffner | review and analyze Court order ██████████ | $250.00 | 0.1 | $25.00 | $25.00 |
| 10/6/2021 | Breana Brill | Continued editing and developing Fulton interrogatory response draft. | $210.00 | 1.7 | $357.00 | $357.00 |
| 10/6/2021 | Robin Shoffner | Identify necessary docs needed to respond to interrogatories and email corr. with City F████████ | $250.00 | 2.5 | $625.00 | $625.00 |
| 10/7/2021 | Robin Shoffner | Analyze OLA, log file and personnel files in prep. for interrogatory answers. | $250.00 | 0.7 | $175.00 | $175.00 |
| 10/7/2021 | Breana Brill | Continued drafting and editing Fulton interrogatory responses. | $210.00 | 1 | $210.00 | $210.00 |
| 10/7/2021 | Breana Brill | Sent email to Brianna a████████████████ | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/7/2021 | Robin Shoffner | Follow up with City ███████████. | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/7/2021 | Robin Shoffner | Analyze Shaw suppression hearing and docs. in prep. for Shaw dep. | $250.00 | 2 | $500.00 | $500.00 |
| 10/8/2021 | Robin Shoffner | Additional follow up with City ██████████████. | $250.00 | 0.4 | $100.00 | $100.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|------|------|-------------|------|-------|--------|-------|
| 10/8/2021 | Breana Brill | Reviewed Breana from Michael Best's email ████████████ | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/8/2021 | Robin Shoffner | Analyze Fulton OLA docs. ████████████ | $250.00 | 2.5 | $625.00 | $625.00 |
| 10/11/2021 | Breana Brill | Finished drafting Fulton interrogatories and ████████████ | $210.00 | 0.8 | $168.00 | $168.00 |
| 10/11/2021 | Robin Shoffner | Analyze and revise Zalatoris draft interrogatories. | $250.00 | 0.8 | $200.00 | $200.00 |
| 10/11/2021 | Breana Brill | Reviewed Breana ████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/11/2021 | Breana Brill | Began drafting an excel tracking each bate-stamped and produced documents, beginning with City production, in anticipation of further drafting interrogatory drafts. | $210.00 | 1 | $210.00 | $210.00 |
| 10/11/2021 | Breana Brill | Continued drafting excel sheet tracking produced and bate-stamped documents in Plaintiff's production. | $210.00 | 1.1 | $231.00 | $231.00 |
| 10/11/2021 | Breana Brill | Finished drafting excel sheet tracking document production from Plaintiff's production. | $210.00 | 1.1 | $231.00 | $231.00 |
| 10/11/2021 | Breana Brill | Continued abstracting and analyzing trial transcript from 8-25-06, second PDF, pages 2 to 45. | $210.00 | 1.4 | $294.00 | $294.00 |
| 10/11/2021 | Breana Brill | Continued abstracting and analyzing trial transcripts from 8-25-06, pages 144 to 213. | $210.00 | 1.7 | $357.00 | $357.00 |
| 10/11/2021 | Robin Shoffner | Work on developing Shaw deposition outline, interrogate Shaw in testimony in outline. | $250.00 | 3.5 | $875.00 | $875.00 |
| 10/12/2021 | Jennifer Alcala | Draft correspondence to Antonio Shaw ████████████ | 100.00 | 0.2 | $20.00 | $20.00 |
| 10/12/2021 | Breana Brill | Spoke with Jennifer about ████████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/12/2021 | Natalie Adeeyo | Reviewed and signed correspondence to Antonio Shaw ████████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/12/2021 | Natalie Adeeyo | Talked to Jennifer regarding ████████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/12/2021 | Breana Brill | Searched for Antonio Shaw's Motion to Suppress Transcripts and sent to Robin. | $210.00 | 0.3 | $63.00 | $63.00 |
| 10/13/2021 | Breana Brill | Called Officer Zalatoris ████████████ | $210.00 | 0.8 | $168.00 | $168.00 |
| 10/13/2021 | Robin Shoffner | Phone call with J. Zalatoris ████████████g. | $250.00 | 0.8 | $200.00 | $200.00 |
| 10/13/2021 | Natalie Adeeyo | Emailed Robin and Breana ████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/13/2021 | Breana Brill | Briefly discussed Fulton interrogatories with Robin. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/13/2021 | Breana Brill | Further edited Fulton interrogatory responses. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/13/2021 | Robin Shoffner | Analyze proposed protective order and HIPPA docs. | $250.00 | 1 | $250.00 | $250.00 |
| 10/13/2021 | Breana Brill | Spoke with Robin regarding Fulton protective order and emailed Brianna ████████████ | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/13/2021 | Robin Shoffner | Edit, revise and supplement written discovery responses to discovery requests, follow up with paralegal ████████████. | $250.00 | 1.8 | $450.00 | $450.00 |
| 10/13/2021 | Robin Shoffner | Continued work on Shaw deposition prep., edit, revise and supplement dep. outline. | $250.00 | 2 | $500.00 | $500.00 |
| 10/14/2021 | Breana Brill | Strategize ████████████. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/14/2021 | Robin Shoffner | Strategzie ████████████ | $250.00 | 0.5 | $125.00 | $125.00 |

| Date | Name | Description | Rate | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 10/14/2021 | Robin Shoffner | strategize for A. Shaw deposition and additional discovery. | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/14/2021 | Amanda Alcala | Email to Robin ███ | $100.00 | 0.2 | $20.00 | $20.00 |
| 10/14/2021 | Amanda Alcala | Email exchange with Breana ████████. | $100.00 | 0.2 | $20.00 | $20.00 |
| 10/14/2021 | Amanda Alcala | Investigate online in order to ████████ | $100.00 | 2 | $200.00 | $200.00 |
| 10/14/2021 | Breana Brill | Left Brianna from Michael Best a voicemail ██████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/14/2021 | Natalie Adeeyo | Emailed Defendant Bartik ████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/14/2021 | Natalie Adeeyo | Telephoned Defendant Bartik ████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/14/2021 | Natalie Adeeyo | Emailed Amanda ████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/14/2021 | Robin Shoffner | Discovery meeting ████████ | $250.00 | 1.2 | $300.00 | $300.00 |
| 10/14/2021 | Robin Shoffner | Work on finalizing interrogatory responses. | $250.00 | 1.5 | $375.00 | $375.00 |
| 10/14/2021 | Robin Shoffner | Contact defendant Officers ████████ | $250.00 | 1.5 | $375.00 | $375.00 |
| 10/14/2021 | Breana Brill | Spoke with Brianna ████████ | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/14/2021 | Natalie Adeeyo | Strategize ████████ | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/14/2021 | Breana Brill | Began drafting Winstead's interrogatory responses. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/14/2021 | Shneur Nathan | Strategize ████████ case. | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/14/2021 | Amanda Alcala | Draft and send notification for Aguirre, Breen, Schmitz and Skora | $100.00 | 0.5 | $50.00 | $50.00 |
| 10/14/2021 | Amanda Alcala | Request comp reports for Robert Bartik and Stephen Franko | $100.00 | 0.5 | $50.00 | $50.00 |
| 10/14/2021 | Robin Shoffner | Analyze criminal court pleadings and prepare subpoenas to criminal defense attorneys. | $250.00 | 2 | $500.00 | $500.00 |
| 10/14/2021 | Breana Brill | Read through Winstead's 8-25 and 8-30 trial testimony ████████ | $210.00 | 0.3 | $63.00 | $63.00 |
| 10/14/2021 | Breana Brill | Further edited interrogatory responses based on Robin's comments. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/14/2021 | Breana Brill | Continued drafting Winstead's interrogatory responses and gave Robin a draft. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/15/2021 | Robin Shoffner | Interview and review docs. with Det. Aguirre. | $250.00 | 1 | $250.00 | $250.00 |
| 10/15/2021 | Amanda Alcala | Email exchange with Fernando at the City Law Department ████████ | $100.00 | 0.3 | $30.00 | $30.00 |
| 10/15/2021 | Robin Shoffner | Interview Det. L. Ralston for responses to written discovery, prior lawsuits, and health issues. | $250.00 | 1.2 | $300.00 | $300.00 |
| 10/15/2021 | Breana Brill | Began drafting interrogatory response for Struck. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/15/2021 | Robin Shoffner | Complete draft of Shaw dep. outline and email to team. | $250.00 | 2.5 | $625.00 | $625.00 |
| 10/16/2021 | Robin Shoffner | Review plaintiff's production 1482 to 3000. | $250.00 | 4 | $1,000.00 | $1,000.00 |
| 10/18/2021 | Breana Brill | Reviewed and analyzed Defendant Struck's trial testimony and motion to suppress testimony. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/18/2021 | Natalie Adeeyo | Began drafting Defendant Bartik's responses to Plaintiff's first set of interrogatories. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/18/2021 | Breana Brill | Continued drafting Struck's interrogatory responses. | $210.00 | 0.6 | $126.00 | $126.00 |

| Date | Name | Description | Rate | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 10/18/2021 | Breana Brill | Read and analyzed Fulton documents, and edited defendant officer interrogatories for meeting tomorrow. | $210.00 | 0.6 | $126.00 | $126.00 |
| 10/18/2021 | Breana Brill | Continued drafting defendants' interrogatory responses and analyzing trial testimony. | $210.00 | 0.8 | $168.00 | $168.00 |
| 10/18/2021 | Jennifer Alcala | Review list of lawsuits ███████████████████████████████████ | $100.00 | 0.2 | $20.00 | $20.00 |
| 10/18/2021 | Natalie Adeeyo | Telephoned Antonio Shaw ████████████████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/18/2021 | Natalie Adeeyo | Telephoned Defendant Bartik ███████████████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/18/2021 | Natalie Adeeyo | Emailed Amanda █████████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/18/2021 | Natalie Adeeyo | Talked to Robin █████████████. | $210.00 | 1 | $210.00 | $210.00 |
| 10/18/2021 | Breana Brill | Began drafting Rolston's interrogatory responses and analyzed his trial testimony transcript. | $210.00 | 1 | $210.00 | $210.00 |
| 10/18/2021 | Natalie Adeeyo | Began reviewing and analyzing Plaintiff's production bates stamped 1483-10071. | $210.00 | 1.3 | $273.00 | $273.00 |
| 10/18/2021 | Natalie Adeeyo | Reviewed and analyzed Antonio Shaw's statement to police and deposition testimony. | $210.00 | 1.5 | $315.00 | $315.00 |
| 10/18/2021 | Natalie Adeeyo | Revised deposition outline of Antonio Shaw. | $210.00 | 1.5 | $315.00 | $315.00 |
| 10/18/2021 | Breana Brill | Set up physical, printed witness folders for defendant officers coming into the office tomorrow to review their interrogatory responses. | $210.00 | 1.5 | $315.00 | $315.00 |
| 10/18/2021 | Robin Shoffner | Edit A. Shaw dep outline | $250.00 | 1.3 | $325.00 | $325.00 |
| 10/18/2021 | Breana Brill | Drafted a timeline of important dates in anticipation of Shaw's deposition. | $210.00 | 1.7 | $357.00 | $357.00 |
| 10/18/2021 | Breana Brill | Caught up on Fulton emails regarding lawsuit findings for defendant officers. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/18/2021 | Breana Brill | Wrote email to Brianna ████████████████████ | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/18/2021 | Breana Brill | review and analyze Fulton documents ████████████ | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/18/2021 | Robin Shoffner | Prep. for defendant officer meeting. | $250.00 | 2 | $500.00 | $500.00 |
| 10/18/2021 | Robin Shoffner | Phone call with A. Shaw ████████████████ | $250.00 | 0.3 | $75.00 | $75.00 |
| 10/18/2021 | Robin Shoffner | Phone conference ████████████ | $250.00 | 0.3 | $75.00 | $75.00 |
| 10/18/2021 | Natalie Adeeyo | Reviewed and analyzed Plaintiff's responses to Defendant Zalatoris's written discovery. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/19/2021 | Breana Brill | Discussed ████████████████ with Robin and Natalie. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/19/2021 | Breana Brill | Edited interrogatory responses based on Bartik meeting. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/19/2021 | Breana Brill | Edited interrogatory responses to reflect officer lawsuits. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/19/2021 | Avi Kamionski | Meeting with Bob Bartik and Natalie ████████████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/19/2021 | Robin Shoffner | Call Off. Skora ████████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/19/2021 | Breana Brill | Edited interrogatory responses based on meeting notes from meeting with defendant officers. | $210.00 | 0.7 | $147.00 | $147.00 |
| 10/19/2021 | Natalie Adeeyo | Attended meeting with Defendant Bartik to discuss ████████████████ | $210.00 | 0.7 | $147.00 | $147.00 |
| 10/19/2021 | Natalie Adeeyo | Attended meeting with Defendants Kennedy, Zalatoris, and Winstead regarding ████████████ | $210.00 | 0.8 | $168.00 | $168.00 |
| 10/19/2021 | Amanda Alcala | Email exchange with Brianna at Borkan ████████████████ | $100.00 | 0.2 | $20.00 | $20.00 |
| 10/19/2021 | Natalie Adeeyo | Emailed County Defendants' Counsel regarding logistics of Shaw's deposition. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/19/2021 | Natalie Adeeyo | Emailed Breana ████████████████████████████ | $210.00 | 0.1 | $21.00 | $21.00 |

| Date | Name | Description | Rate | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | Breana Brill | Discussed Fulton documents with Robin and Natalie. | $210.00 | 1 | $210.00 | $210.00 |
| 10/19/2021 | Breana Brill | Met with Bartik regarding his interrogatory responses. | $210.00 | 1 | $210.00 | $210.00 |
| 10/19/2021 | Robin Shoffner | Meeting with def. Robert Bartik ████████████ ██ | $250.00 | 1.2 | $300.00 | $300.00 |
| 10/19/2021 | Shneur Nathan | Review, edit, and comment on draft outline for deposition of Antonio Shaw scheduled to take place in Wisconsin on Thursday. | $250.00 | 1.2 | $300.00 | $300.00 |
| 10/19/2021 | Natalie Adeeyo | Continued drafting Defendant Bartik's responses to Plaintiff's first set of interrogatories. Talked to Robin and Breana ██████████████████████ | $210.00 | 1.5 | $315.00 | $315.00 |
| 10/19/2021 | Natalie Adeeyo | ██████████████████████. | $210.00 | 1.6 | $336.00 | $336.00 |
| 10/19/2021 | Natalie Adeeyo | Directed Amanda ████████████████████ | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/19/2021 | Robin Shoffner | Organize exhibits for Shaw dep., final prep. for travel and deposition. | $250.00 | 1.7 | $425.00 | $425.00 |
| 10/19/2021 | Avi Kamionski | Prep for meeting with Bartik to ██████████████████. | $250.00 | 1.8 | $450.00 | $450.00 |
| 10/19/2021 | Amanda Alcala | Review and redact statement of Antonio Shaw | $100.00 | 0.5 | $50.00 | $50.00 |
| 10/19/2021 | Robin Shoffner | Officer meeting with Zalatoris, Winstead, Schmitz and Kennedy ████████████ | $250.00 | 2 | $500.00 | $500.00 |
| 10/19/2021 | Natalie Adeeyo | Continued reviewing and analyzing Plaintiff's production bates stamped 1483-10071. | $210.00 | 2.5 | $525.00 | $525.00 |
| 10/19/2021 | Breana Brill | Printed more documents for defendant officer folders in anticipation of interrogatory response meeting. | $210.00 | 0.3 | $63.00 | $63.00 |
| 10/19/2021 | Breana Brill | Typed up meeting notes with defendant officers. | $210.00 | 0.3 | $63.00 | $63.00 |
| 10/19/2021 | Natalie Adeeyo | ██████████████████████████ | $210.00 | 0.3 | $63.00 | $63.00 |
| 10/19/2021 | Breana Brill | Met with defendant officers and reviewed their interrogatory responses. | $210.00 | 3.3 | $693.00 | $693.00 |
| 10/19/2021 | Robin Shoffner | Analyze and develop Fulton timeline. | $250.00 | 0.3 | $75.00 | $75.00 |
| 10/19/2021 | Breana Brill | Continued drafting timeline of important dates for Shaw deposition. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/20/2021 | Amanda Alcala | Email from Brianna at Michael Best ██████████████████. | $100.00 | 0.1 | $10.00 | $10.00 |
| 10/20/2021 | Robin Shoffner | Phone call with Zalatoris ████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/20/2021 | Breana Brill | Extracted Michael Best documents into witness folders. | $210.00 | 0.7 | $147.00 | $147.00 |
| 10/20/2021 | Breana Brill | Began reviewing and analyzing Plaintiff's production of new documents, adding them to witness folders, and creating an excel Log of the bates stamped documents. | $210.00 | 0.9 | $189.00 | $189.00 |
| 10/20/2021 | Natalie Adeeyo | Analyze 37.2 meet and confer letter to Plaintiffs regarding their Rule 26 disclosures and written discovery responses. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/20/2021 | Natalie Adeeyo | Emailed Amanda regarding records subpoena to CCSAO and Public Defender's Office for records ████████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/20/2021 | Breana Brill | Sent email to Natalie ██████████████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/20/2021 | Natalie Adeeyo | Emailed Amanda ████████████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/20/2021 | Breana Brill | Continued extracting Plaintiff's new production into witness folders and logging it in excel sheet. | $210.00 | 1 | $210.00 | $210.00 |
| 10/20/2021 | Amanda Alcala | Email exchange with Natalie ██████████████. | $100.00 | 0.3 | $30.00 | $30.00 |

| Date | Name | Description | Rate | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 10/20/2021 | Amanda Alcala | Email exchange with Natalie ███████████████████. | $100.00 | 0.3 | $30.00 | $30.00 |
| 10/20/2021 | Breana Brill | Continued extracting Plaintiff's new production into witness folders and logging it in excel sheet. | $210.00 | 1.6 | $336.00 | $336.00 |
| 10/20/2021 | Breana Brill | Continued extracting Michael Best documents into witness folders. | $210.00 | 1.9 | $399.00 | $399.00 |
| 10/20/2021 | Breana Brill | Read and analyzed polygraph report documents by Bartik. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/20/2021 | Natalie Adeeyo | Reviewed and analyzed the deposition outline of Antonio Shaw and accompanying exhibits in preparation for Shaw's deposition. | $210.00 | 2 | $420.00 | $420.00 |
| 10/20/2021 | Natalie Adeeyo | Telephoned City's counsel ████████████████████. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/21/2021 | Breana Brill | Reviewed Natalie's notes ██████████. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/21/2021 | Breana Brill | Continued conducting case law research ████████. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/21/2021 | Breana Brill | Continued drafting Rule 37.2 letter and conducting research on proper format of 26(a) disclosures. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/21/2021 | Natalie Adeeyo | Drove back from La Crosse, WI after the deposition of Antonio Shaw. | $210.00 | 5 | $1,050.00 | $1,050.00 |
| 10/21/2021 | Natalie Adeeyo | Assist Robin in taking deposition of key witness and former co-defendant of plaintiffs, Antonio Shaw, in LaCross Wisconsin | $210.00 | 7 | $1,470.00 | $1,470.00 |
| 10/21/2021 | Robin Shoffner | Take the deposition on Antonio Shaw. | $250.00 | 7.5 | $1,875.00 | $1,875.00 |
| 10/21/2021 | Natalie Adeeyo | Emailed Amanda regarding comp report ████████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/21/2021 | Amanda Alcala | Email exchange with Fernando at the City Law Department ████████████████████. | $100.00 | 0.3 | $30.00 | $30.00 |
| 10/22/2021 | Robin Shoffner | Analyze R. Smith 100 page comp report. | $250.00 | 0.4 | $100.00 | $100.00 |
| 10/22/2021 | Robin Shoffner | Analyze response to motion to stay discovery. | $250.00 | 0.4 | $100.00 | $100.00 |
| 10/22/2021 | Breana Brill | Continued drafting Rule 37.2 letter. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/22/2021 | Breana Brill | Continued extracting Plaintiff's new production into witness folders and logging it in excel sheet. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/22/2021 | Natalie Adeeyo | Continued reviewing and analyzing Plaintiff's production bates stamped 1483-10071. | $210.00 | 5.5 | $1,155.00 | $1,155.00 |
| 10/22/2021 | Robin Shoffner | Phone conference with R. Girardi RE: discovery status and meeting, email corr. RE: same. | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/22/2021 | Breana Brill | Continued drafting Rule 37.2 letter. | $210.00 | 0.8 | $168.00 | $168.00 |
| 10/22/2021 | Amanda Alcala | Email exchange with Natalie ████████████████████. | $100.00 | 0.2 | $20.00 | $20.00 |
| 10/22/2021 | Natalie Adeeyo | Telephoned Robin ████████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/22/2021 | Natalie Adeeyo | Telephone Robin ████████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/22/2021 | Natalie Adeeyo | Email to Breana ████████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/22/2021 | Breana Brill | Conducted case law research on proper format of written discovery responses for Rule 37.2 letter. | $210.00 | 1 | $210.00 | $210.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| | | Phone call and email corr. with counsel ████████████████████ | | | | |
| 10/22/2021 | Robin Shoffner | ████████████ | $250.00 | 1.2 | $300.00 | $300.00 |
| 10/22/2021 | Breana Brill | Spoke with Robin about delayed Marinelli deposition and the Rule 37.2 letter. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/22/2021 | Breana Brill | Spoke with Robin about Shaw deposition. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/22/2021 | Robin Shoffner | Phone conference with Marinelli's attorney ████████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/22/2021 | Robin Shoffner | Confer ██████████████████████. | $250.00 | 0.2 | $50.00 | $50.00 |
| | | Strategy ████████████████████ | | | | |
| 10/22/2021 | Robin Shoffner | ████████████. | $250.00 | 2.2 | $550.00 | $550.00 |
| 10/22/2021 | Breana Brill | Read through Plaintiff's written discovery responses. | $210.00 | 0.3 | $63.00 | $63.00 |
| 10/22/2021 | Breana Brill | Continued drafting Rule 37.2 letter. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/23/2021 | Breana Brill | Continued extracting Plaintiff's new production into witness folders and logging it in excel sheet. | $210.00 | 2.6 | $546.00 | $546.00 |
| 10/25/2021 | Breana Brill | Continued drafting Girardi's interrogatory written responses. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/25/2021 | Breana Brill | Drafted Franko's interrogatory written responses and verification page. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/25/2021 | Breana Brill | Drafted Aguirre's interrogatory written responses and verification page. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/25/2021 | Breana Brill | Continued drafting Girardi's interrogatory written responses and verification page. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/25/2021 | Robin Shoffner | Phone call with Skora ████████████ | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/25/2021 | Breana Brill | Drafted Breen's interrogatory written responses and verification page. | $210.00 | 0.6 | $126.00 | $126.00 |
| 10/25/2021 | Robin Shoffner | Analyze plaintiff production spreadsheet and reference docs. RE: Marinelli. | $250.00 | 0.7 | $175.00 | $175.00 |
| 10/25/2021 | Robin Shoffner | Phone conference with Elizabeth EKL ████████████████████ | 250.00 | 0.8 | $200.00 | $200.00 |
| 10/25/2021 | Breana Brill | Uploaded interrogatory written responses drafts onto Dropbox. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/25/2021 | Breana Brill | Drafted officer responses to Mitchell's interrogatories. | $210.00 | 1 | $210.00 | $210.00 |
| 10/25/2021 | Breana Brill | Discussed Fulton interrogatories and Rule 37.2 letter with Natalie. | $210.00 | 1.1 | $231.00 | $231.00 |
| 10/25/2021 | Robin Shoffner | Phone call with Joe Polic RE: ████████████ | $250.00 | 0.1 | $25.00 | $25.00 |
| 10/25/2021 | Breana Brill | Continued drafting Rule 37.2 letter. | $210.00 | 1.5 | $315.00 | $315.00 |
| 10/25/2021 | Breana Brill | Edited Kennedy and Bartik's interrogatory responses. | $210.00 | 1.7 | $357.00 | $357.00 |
| 10/25/2021 | Natalie Adeeyo | Analyze plaintiff's deficient Rule 26 disclosures and discovery responses. | $210.00 | 1.8 | $378.00 | $378.00 |
| 10/25/2021 | Breana Brill | Edited Rolston, Schmitz, Struck, Winstead, and Zalatoris's interrogatory responses. | $210.00 | 1.9 | $399.00 | $399.00 |
| 10/25/2021 | Robin Shoffner | Phone call with Breen RE: ████████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/25/2021 | Breana Brill | Reviewed Mitchell's ROGS | $210.00 | 0.3 | $63.00 | $63.00 |
| 10/25/2021 | Natalie Adeeyo | Continued reviewing and analyzing Plaintiff's production bates stamped 1483-10071. | $210.00 | 3 | $630.00 | $630.00 |
| 10/25/2021 | Robin Shoffner | Phone call with D. Herrera ████████████ | $250.00 | 0.3 | $75.00 | $75.00 |
| 10/25/2021 | Breana Brill | Drafted Skora's interrogatory written responses and verification page. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/26/2021 | Breana Brill | Made calls with Robin ████████████████████ | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/26/2021 | Robin Shoffner | review Ralston interrogatory answers based on Ekl phone call. | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/26/2021 | Breana Brill | Continued editing interrogatory responses. | $210.00 | 0.7 | $147.00 | $147.00 |
| 10/26/2021 | Robin Shoffner | Confer with Best ████████████████████. | $250.00 | 0.6 | $150.00 | $150.00 |

| Date | Name | Description | Rate | Hours | Amount | Total |
|---|---|---|---|---|---|---|
| 10/26/2021 | Breana Brill | Continued drafting Special Representative Cervenka interrogatory response. | $210.00 | 0.8 | $168.00 | $168.00 |
| 10/26/2021 | Robin Shoffner | Phone call with Joe Polic██████████. | $250.00 | 0.8 | $200.00 | $200.00 |
| 10/26/2021 | Breana Brill | Draft deposition list for future depositions | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/26/2021 | Breana Brill | Met with Natalie, Robin, and Brianna███████████. | $210.00 | 1 | $210.00 | $210.00 |
| 10/26/2021 | Breana Brill | Continued drafting Special Representative Cervenka interrogatory response. | $210.00 | 1 | $210.00 | $210.00 |
| 10/26/2021 | Breana Brill | Spoke with Natalie about Fulton-Mitchell written discovery. | $210.00 | 1 | $210.00 | $210.00 |
| 10/26/2021 | Breana Brill | Continued drafting Rule 37.2 letter. | $210.00 | 1 | $210.00 | $210.00 |
| 10/26/2021 | Natalie Adeeyo | Talked to Breana█████████████. | $210.00 | 1 | $210.00 | $210.00 |
| 10/26/2021 | Robin Shoffner | Team meeting with City attorney█████████. | $250.00 | 1 | $250.00 | $250.00 |
| 10/26/2021 | Robin Shoffner | Analyze Fulton Appeal docket and post petition pleadings. | $250.00 | 1.3 | $325.00 | $325.00 |
| 10/26/2021 | Breana Brill | Began drafting interrogatory response for Special Representative Cervenka. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/26/2021 | Breana Brill | Edited Bartik's Mitchell interrogatory responses. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/26/2021 | Natalie Adeeyo | Telephoned City's Counsel to discuss witness depositions and tentative dates. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/26/2021 | Breana Brill | Spoke with Natalie██████████. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/26/2021 | Robin Shoffner | Identify key building security docs. and photos for analysis. | $250.00 | 1.8 | $450.00 | $450.00 |
| 10/26/2021 | Robin Shoffner | Confer with court reporter████████. | 250.00 | 0.2 | $50.00 | $50.00 |
| 10/26/2021 | Robin Shoffner | Confer██████. | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/26/2021 | Natalie Adeeyo | Continued reviewing and analyzing Plaintiff's production bates stamped 1483-10071. | $210.00 | 3.4 | $714.00 | $714.00 |
| 10/26/2021 | Breana Brill | Called Special Representative Cervenka ██████████████. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/26/2021 | Natalie Adeeyo | Telephoned Defendant Cervenka ███████████. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/27/2021 | Breana Brill | Called victim Collazo's Mother's attorney with Robin. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/27/2021 | Robin Shoffner | Analyze Collazo civil lawsuit docs. in prep. for phone call with Muldoon attorney. | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/27/2021 | Robin Shoffner | Confer with B. Brill███████████. | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/27/2021 | Robin Shoffner | Phone call with attorney M. Muldoon██████████. | $250.00 | 0.6 | $150.00 | $150.00 |
| 10/27/2021 | Robin Shoffner | review and analyze plaintiff's production of docs | $250.00 | 0.6 | $150.00 | $150.00 |
| 10/27/2021 | Breana Brill | Created hard folders for officers coming in on Friday to review interrogatory responses. | $210.00 | 1 | $210.00 | $210.00 |
| 10/27/2021 | Robin Shoffner | Analyze Deft. Kennedy's McIntosh interrogatory responses and deposition transcript. | $250.00 | 1 | $250.00 | $250.00 |
| 10/27/2021 | Natalie Adeeyo | Continued reviewing and analyzing Plaintiff's production bates stamped 1483-10071. | $210.00 | 1.2 | $252.00 | $252.00 |
| 10/27/2021 | Breana Brill | Continued drafting Rule 37.2 letter. | $210.00 | 1.5 | $315.00 | $315.00 |
| 10/27/2021 | Breana Brill | Called Officer Breen with Robin. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/27/2021 | Amanda Alcala | Draft notice of deposition and deposition subpoena for Ronald Smith per Robin's request. | $100.00 | 0.5 | $50.00 | $50.00 |
| 10/28/2021 | Breana Brill | Reviewed Fulton Phone Analysis PowerPoint with attached documents. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/28/2021 | Robin Shoffner | New Marinelli deposition date, home confinement and email counsel██████. | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/28/2021 | Robin Shoffner | Draft and revise subpoena to Civil Attorney Michael Muldoon. | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/28/2021 | Robin Shoffner | Draft subpoena to investigators Ed Bunch and Mort Smith. | $250.00 | 0.6 | $150.00 | $150.00 |
| 10/28/2021 | Robin Shoffner | Review and revise attorney Subpoenas to Gillespie, Grimaldi and Clancy to issue. | $250.00 | 0.6 | $150.00 | $150.00 |
| 10/28/2021 | Breana Brill | Read through Breen's past testimony transcripts and edited his interrogatory responses. | $210.00 | 1 | $210.00 | $210.00 |

| Date | Name | Description | Rate | Hours | Amount | Amount |
|------|------|-------------|------|-------|--------|--------|
| 10/28/2021 | Breana Brill | Continued drafting Rule 37.2 letter. | $210.00 | 1.2 | $252.00 | $252.00 |
| 10/28/2021 | Breana Brill | Read through Zalatoris past testimony transcripts and edited his interrogatory responses. | $210.00 | 1.2 | $252.00 | $252.00 |
| 10/28/2021 | Robin Shoffner | Prep. for meeting with Defts. Girardi, Struck and Skora. | $250.00 | 1.2 | $300.00 | $300.00 |
| 10/28/2021 | Breana Brill | Continued extracting Plaintiff's new production into witness folders and logging it in excel sheet. | $210.00 | 1.6 | $336.00 | $336.00 |
| 10/28/2021 | Breana Brill | Transferred bates stamped CR's into witness folders. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/28/2021 | Robin Shoffner | Phone call with Det. Aguirre ██████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/28/2021 | Robin Shoffner | Confirm Breen meeting. | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/28/2021 | Breana Brill | Edited Kennedy's interrogatory responses. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/29/2021 | Breana Brill | Continued extracting Plaintiff's new production into witness folders and logging it in excel sheet. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/29/2021 | Breana Brill | Emailed Aguirre ████████████████████. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/29/2021 | Breana Brill | Read through ASA Varga's trial testimony. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/29/2021 | Breana Brill | Called Officer Franko, Breen, Rolston, Aguirre, and Zalatoris with Robin. | $210.00 | 0.8 | $168.00 | $168.00 |
| 10/29/2021 | Breana Brill | Sent Brianna ███████████████████ | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/29/2021 | Breana Brill | Read Brianna's reply email ██████████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/29/2021 | Robin Shoffner | Prep. for meeting with Deft. S. Franco. | $250.00 | 1 | $250.00 | $250.00 |
| 10/29/2021 | Robin Shoffner | Confer with B. Brill ██████████████████ | $250.00 | 1 | $250.00 | $250.00 |
| 10/29/2021 | Breana Brill | Continued drafting Rule 37.2 letter. | $210.00 | 1.2 | $252.00 | $252.00 |
| 10/29/2021 | Amanda Alcala | Draft notice and record subpoenas with riders directed to Michael Muldoon, Robert Kerr, Elliot Zinger, Richard Beuke, Michael Gillespie and Michael Clancy. | $100.00 | 3 | $300.00 | $300.00 |
| 10/29/2021 | Breana Brill | Attended meeting with Officers Skora, Struck, and Girardi, reviewing their interrogatory responses. | $210.00 | 1.5 | $315.00 | $315.00 |
| 10/29/2021 | Robin Shoffner | Meeting with Det. S. Franco. | $250.00 | 1.4 | $350.00 | $350.00 |
| 10/29/2021 | Robin Shoffner | Attend Officer meeting with Griardi, Struck and Skora. | $250.00 | 1.5 | $375.00 | $375.00 |
| 10/29/2021 | Breana Brill | Searched through documents to find mentions of Officer Franko. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/29/2021 | Breana Brill | Spoke with Robin about her phone conversation with Rolston. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/29/2021 | Breana Brill | Continued drafting Rule 37.2 letter. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/29/2021 | Robin Shoffner | Email corr. Skora ████████████ | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/29/2021 | Robin Shoffner | Finalize and issue subpoena to civil attorney M. Muldoon. | $250.00 | 0.2 | $50.00 | $50.00 |
| 10/29/2021 | Robin Shoffner | Review and revise subpoenas to three criminal defense attorneys. | $250.00 | 0.3 | $75.00 | $75.00 |
| 10/29/2021 | Robin Shoffner | Email corr. ████████████████ | $250.00 | 0.3 | $75.00 | $75.00 |
| 10/29/2021 | Breana Brill | Identified and prepared files for officer interrogatory meeting. | $210.00 | 0.4 | $84.00 | $84.00 |
| | | | | 960.8 | $206,505.00 | $206,505.00 |

| Charge Date | Timekeepe | Description | Rate | Hours | Subtotal | Total |
|---|---|---|---|---|---|---|
| | | Reviewed and analyzed ███████ | | | | |
| 10/1/2021 | Breana Bril | ███████ | $210.00 | 0.7 | $147.00 | $147.00 |
| 10/1/2021 | Breana Bril | Reviewed and analyzed Mitchell's Complaint. | $210.00 | 0.8 | $168.00 | $168.00 |
| 10/1/2021 | Robin Shof | Review and analyze Complaint. | $250.00 | 1 | $250.00 | $250.00 |
| 10/1/2021 | Breana Bril | Began drafting Mitchell motion to dismiss document and researched Fed. R. Civ. Pro. 60. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/4/2021 | Breana Bril | Continued drafting fact section of motion to dismiss. | $210.00 | 0.5 | $105.00 | $105.00 |
| 10/4/2021 | Breana Bril | Began to draft and outline fact section of Mitchell motion to dismiss. | $210.00 | 0.6 | $126.00 | $126.00 |
| 10/4/2021 | Robin Shof | Confer with S. Nathan ███████████████████████████. | $250.00 | 0.8 | $200.00 | $200.00 |
| 10/4/2021 | Breana Bril | Conducted case law research ████████████████████████ | $210.00 | 1.8 | $378.00 | $378.00 |
| 10/5/2021 | Breana Bril | Analyze court docket for Mitchell and sent email to Shneur ███████████. | $210.00 | 0.2 | $42.00 | $42.00 |
| 10/12/2021 | Amanda Al | Locate exhibit to plaintiff's complaint for Breana to permit her to analyze same | $100.00 | 0.2 | $20.00 | $20.00 |
| 10/12/2021 | Breana Bril | Began reviewing Complaint exhibit found and sent by Amanda. | $210.00 | 0.3 | $63.00 | $63.00 |
| | | Continued reviewing Complaint exhibit and analyzing it in anticipation of drafting motion to | | | | |
| 10/12/2021 | Breana Bril | dismiss. | $210.00 | 0.4 | $84.00 | $84.00 |
| | | Telephoned City's Counsel ████████████ | | | | |
| 10/21/2021 | Natalie Ade | ███████ | $210.00 | 0.5 | $105.00 | $105.00 |
| | | Review and analyze complaint in order to incorporate key matters into motion for extension of | | | | |
| 10/25/2021 | Shneur Nat | time. | $250.00 | 1 | $250.00 | $250.00 |
| 10/25/2021 | Breana Bril | review and analyze Shneur's email ████████████████ | $210.00 | 0.2 | $42.00 | $42.00 |
| | | Draft motion for extension of time to file motion to dismiss with foreshadowing of motion to | | | | |
| 10/25/2021 | Shneur Nat | dismiss arguments. | $250.00 | 1.8 | $450.00 | $450.00 |
| | | Review and analyze 3 opinions from prior cases with docket sheets and relevant motions ███ | | | | |
| 10/25/2021 | Shneur Nat | ███████ | $250.00 | 3 | $750.00 | $750.00 |
| 10/26/2021 | Breana Bril | Outline arguments for motion to dismiss with Shneur | $210.00 | 0.6 | $126.00 | $126.00 |
| | | review and analyze Northern District and 7th Circuit court opinion on Mitchell's prior cases for | | | | |
| 10/26/2021 | Breana Bril | ███████████████████ | $210.00 | 0.6 | $126.00 | $126.00 |
| 10/26/2021 | Breana Bril | Called Plaintiff's attorney and left him a voicemail regarding motion for extension of time | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/26/2021 | Breana Bril | Continued developing motion to dismiss outline. | $210.00 | 0.3 | $63.00 | $63.00 |
| 10/26/2021 | Breana Bril | Analyzed Mitchell complaint and attached letter from CPD. | $210.00 | 0.4 | $84.00 | $84.00 |
| 10/27/2021 | Robin Shof | Analyze motion to dismiss issues and factual allegations in complaint. | $250.00 | 0.5 | $125.00 | $125.00 |
| 10/27/2021 | Breana Bril | Continued drafting motion to dismiss and conducting case law research. | $210.00 | 0.8 | $168.00 | $168.00 |
| 10/27/2021 | Breana Bril | Conducted case law research on Rule 60(d)(3) standards. | $210.00 | 0.9 | $189.00 | $189.00 |
| 10/27/2021 | Breana Bril | Sent email to Jennifer ██████████. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/27/2021 | Breana Bril | Attempted to call Plaintiff's attorney again. | $210.00 | 0.1 | $21.00 | $21.00 |
| 10/27/2021 | Breana Bril | Continued drafting motion to dismiss rule statements of argument section. | $210.00 | 1.2 | $252.00 | $252.00 |
| 10/28/2021 | Breana Bril | Continued drafting motion to dismiss statute of limitations argument section. | $210.00 | 0.8 | $168.00 | $168.00 |
| 10/28/2021 | Breana Bril | Continued drafting motion to dismiss and read through FRCP 60 committee notes. | $210.00 | 2.3 | $483.00 | $483.00 |
| | | | | 22.9 | $5,111.00 | $5,111.00 |


**Michael Best**

Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone 312.222.0800
Fax 312.222.0818
www.michaelbest.com

EIN 39-0934985

Remittance for Payments:
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

Wire Transfer Instructions
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct: Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code: HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | July 16, 2020 |
| Invoice No: | 01-1807269 |

Client/Matter    **211609-0014 John Fulton v. City of Chicago**

For professional services rendered through June 30, 2020, as follows:

| Date | Timekeeper | Narrative | Hours | Total |
|---|---|---|---|---|
| 6/1/20 | M. Bess | Review and analyze complaint | 0.40 | 110.00 |
| 6/2/20 | J. Fieweger | Review complaint and docket to determine allegations and status of case. | 0.60 | 165.00 |
| 6/2/20 | C. Isaac | Review complaint. | 1.50 | 337.50 |
| 6/8/20 | A. O'Malley | Review and analyze Plaintiff's complaint and background documents (1.2); review and analyze docket from prior Section 1983 case, settlement agreement, and dismissals (.6); consider strategy for answering or arguments on motion to dismiss (.3). | 2.10 | 472.50 |
| 6/8/20 | J. Fieweger | Telephone conference with S. Nathan, A. Kamionski and M. Bess ███████ ███████████████████████ █ | 2.00 | 550.00 |
| 6/8/20 | M. Bess | Discuss case background and issues with co-counsel for individual defendants and J. Fieweger | 0.60 | 165.00 |
| 6/8/20 | M. Bess | Review stipulation of dismissal and case law for potential motion to dismiss; correspondence and analysis re: same | 0.30 | 82.50 |

Michael Best & Friedrich, LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1807269
211609-0014
July 16, 2020
Page 2 of 4

| Date | Timekeeper | Narrative | Hours | Total |
|------|-----------|-----------|-------|-------|
| 6/8/20 | B. Siebken | Begin document collection and review of City's documents; coordinate with paralegals to collect and share documents. | 0.70 | 157.50 |
| 6/9/20 | J. Fieweger | Review files from Law Department | 1.00 | 275.00 |
| 6/9/20 | M. Bess | Review and analyze criminal case record materials | 0.40 | 110.00 |
| 6/10/20 | M. Bess | Review and analyze criminal case record materials | 0.60 | 165.00 |
| 6/11/20 | L. Brueggeman | Begin review of file materials to compile information for document requests to Office of Legal Affairs. | 0.80 | 100.00 |
| 6/12/20 | L. Brueggeman | Continue review of file materials to compile information for document requests to Office of Legal Affairs. | 1.80 | 225.00 |
| 6/15/20 | M. Bess | Review and analyze criminal case record materials | 0.70 | 192.50 |
| 6/15/20 | L. Brueggeman | Continue compiling information for preparation of discovery. | 1.50 | 187.50 |
| 6/16/20 | L. Brueggeman | Review of file materials for additional information for OLA request for information. | 1.50 | 187.50 |
| 6/16/20 | L. Brueggeman | Finalize request to Office of Legal Affairs for documentation. | 0.40 | 50.00 |
| 6/17/20 | J. Fieweger | Telephone conference with C. Jacobs, C. Wallace, J. Felker, S. Nathan, A. Kamionski and M. Bess ██████████████████████████████ ██████████████. | 0.60 | 165.00 |
| 6/17/20 | J. Fieweger | Review post-conviction petition, ███████████ ██████████████████████████████████████ | 1.50 | 412.50 |
| 6/17/20 | M. Bess | Participate in conference call with C. Jacobs, co-counsel, et al ████████████████████████ ████s | 0.70 | 192.50 |
| 6/17/20 | M. Bess | Review and analyze record materials ████████ ████████████████ | 0.30 | 82.50 |
| 6/17/20 | L. Brueggeman | Draft request for electronic interview recordings for submission to Office of Legal Affairs. | 0.80 | 100.00 |
| 6/17/20 | L. Brueggeman | Conference call with BJSiebken and paralegals from Nathan & Kamionsk ██████████████ ████████ | 0.40 | 50.00 |
| 6/18/20 | J. Fieweger | Review Solis pleading and e-mail correspondence ████████████████████████████████████ | 0.60 | 0.00 |
| 6/18/20 | M. Bess | Review and analyze complaint and record materials for motion to dismiss | 0.70 | 192.50 |
| 6/19/20 | B. Siebken | Review post-conviction transcripts received and share with counsel for individual defendant officers. | 0.30 | 67.50 |

Michael Best & Friedrich, LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1807269
211609-0014
July 16, 2020
Page 3 of 4

| Date | Timekeeper | Narrative | Hours | Total |
|------|-----------|-----------|-------|-------|
| 6/19/20 | M. Bess | Review and analyze research for motion to dismiss | 1.10 | 302.50 |
| 6/22/20 | L. Brueggeman | Update discovery log with hearing transcript received from Court. | 0.10 | 12.50 |
| 6/22/20 | B. Siebken | Review docket for relevant dates and transcripts. | 0.40 | 90.00 |
| 6/22/20 | M. Bess | Review and analyze research for motion to dismiss | 1.30 | 357.50 |
| 6/23/20 | M. Bess | Review and analyze research for motion to dismiss | 1.10 | 302.50 |
| 6/24/20 | L. Brueggeman | Prepare update to discovery tracker ███████ ██████████████████████████ ███████████████████ | 0.40 | 50.00 |
| 6/24/20 | M. Bess | Review and analyze research for motion to dismiss | 1.20 | 330.00 |
| 6/24/20 | A. O'Malley | Review correspondence from JFelker███████ ██████████████████████████ | 0.20 | 45.00 |
| 6/24/20 | J. Fieweger | E-mail correspondence with M. Bess and A. O'Malley█████████████████ | 0.20 | 55.00 |
| 6/25/20 | M. Bess | Draft motion for extension to answer and otherwise plead, including research ██████████████ | 0.80 | 220.00 |
| 6/25/20 | M. Bess | Draft motion to reassign and transfer, including follow up research and analysis████████ ████████████ | 0.90 | 247.50 |
| 6/25/20 | A. O'Malley | Correspond with team ████████████ ████████(.1); review dockets and correspondence with co-defendants' counsel █████████ █████████(.1); review correspondence from SNathan █████ ██████████████ (.1). | 0.30 | 67.50 |
| 6/25/20 | J. Fieweger | E-mail correspondence with M. Bess, N. Schneur and A. Kamionski █████████████ and extension of time for responsive pleadings. | 0.20 | 55.00 |
| 6/26/20 | M. Bess | Draft motion to reassign and transfer | 1.20 | 330.00 |
| 6/26/20 | A. O'Malley | Review correspondence and post conviction transcripts provided. | 0.30 | 67.50 |
| 6/26/20 | J. Fieweger | Review transcript from hearing on petition for Certificate of Innocence and e-mail correspondence with M. Bess regarding same. | 0.70 | 192.50 |
| 6/29/20 | B. Siebken | Collect and review post-conviction transcripts. | 0.50 | 112.50 |
| 6/30/20 | B. Siebken | Collect and review criminal court proceeding and post-conviction transcripts. | 0.60 | 135.00 |

Michael Best & Friedrich, LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1807269
211609-0014
July 16, 2020
Page 4 of 4

| Date | Timekeeper | Narrative | Hours | Total |
|---|---|---|---|---|
| 6/30/20 | A. O'Malley | Correspond with SNathan and team ████ ███████████ ██████████ | 0.20 | 45.00 |
| **Total Hours and Services** | | | 34.50 | 7,812.50 |

| | | |
|---|---|---|
| Total Services | | $7,812.50 |
| **Total Due This Invoice** | | **$7,812.50** |



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone  312.222.0800
Fax  312.222.0818
www.michaelbest.com

EIN 39-0934985

<u>Remittance for Payments:</u>
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

<u>Wire Transfer Instructions</u>
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct:  Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code:  HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | August 25, 2020 |
| Invoice No: | 01-1815918 |
| | |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through July 31, 2020, as follows:

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|---|
| 7/2/20 | M. Bess | Draft motion to reassign and transfer; follow up correspondence re: same | 1.40 | 385.00 |
| 7/2/20 | A. O'Malley | Revise motion for reassignment and consolidation (1.1); correspond with SNathan ███████ ███████ 1); correspond with MBess and JFieweger ███████ (.1). | 1.30 | 292.50 |
| 7/2/20 | B. Siebken | Collect and review post-conviction transcripts. | 0.40 | 90.00 |
| 7/3/20 | A. O'Malley | Correspond with JFiewger and MBess ██████ ███████ (.1); consider strategy ███████ (.1); review correspondence with SNathan ███████ (.1). | 0.30 | 67.50 |
| 7/3/20 | M. Bess | Revise motion to reassign and transfer; follow up correspondence re: same | 0.40 | 110.00 |
| 7/6/20 | B. Siebken | Revise appearance. | 0.20 | 45.00 |

Michael Best & Friedrich, LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1815918
211609-0014
August 25, 2020
Page 2 of 3

| Date | Timekeeper | Narrative | Hours | Total |
|------|-----------|-----------|-------|-------|
| 7/6/20 | A. O'Malley | Call JRickert, ████████████ ████ (.1); confer with JRickert █████ (.1); revise motion for extension of time to answer or otherwise respond (.6); correspond with JFieweger and MBess regarding same (.1); review dockets, upcoming deadlines, and prepare strategy (.2); review and revise appearances for counsel (.2); coordinate and review final filings (.2). | 1.50 | 337.50 |
| 7/6/20 | M. Bess | Revise motion for extension of time to answer or otherwise plead; follow up correspondence for same | 0.20 | 55.00 |
| 7/8/20 | B. Siebken | Collect and circulate underlying post-conviction materials; review the same. | 0.70 | 157.50 |
| 7/8/20 | B. Siebken | Research ████████████████ ████████████████ | 0.70 | 157.50 |
| 7/8/20 | J. Fieweger | Review transcript from post conviction hearings. | 0.70 | 192.50 |
| 7/8/20 | A. O'Malley | Review ECF notice, deadlines, and correspond with team. | 0.20 | 45.00 |
| 7/8/20 | L. Brueggeman | Prepare updates to discovery tracker. | 0.30 | 37.50 |
| 7/9/20 | L. Brueggeman | Update discovery tracker ████████████ ████████ | 0.60 | 75.00 |
| 7/10/20 | B. Siebken | Work on collecting underlying post-conviction court transcripts; coordinate same with court reporters. | 0.90 | 202.50 |
| 7/13/20 | B. Siebken | Collect and review underlying post-conviction materials; circulate same to counsel for individual officers. | 1.00 | 225.00 |
| 7/14/20 | M. Bess | Research and analysis █████████████ ██████████████████ | 1.60 | 440.00 |
| 7/16/20 | B. Siebken | Review post-conviction materials and correspond with J. Felker about same. | 0.30 | 67.50 |
| 7/16/20 | J. Fieweger | Review transcripts from post conviction proceedings. | 1.50 | 412.50 |
| 7/16/20 | M. Bess | Research and analysis ███████████ ██████████ | 0.80 | 220.00 |
| 7/21/20 | M. Bess | Discuss motion to dismiss strategy with co-counsel at Nathan Kamionski; ████████████████ | 1.30 | 357.50 |
| 7/22/20 | M. Bess | Research for motion to dismiss | 0.70 | 192.50 |
| 7/23/20 | M. Bess | Research for motion to dismiss | 0.60 | 165.00 |
| 7/24/20 | M. Bess | Research for motion to dismiss | 1.20 | 330.00 |
| 7/27/20 | M. Bess | Research for motion to dismiss | 0.70 | 192.50 |
| 7/29/20 | M. Bess | Research for motion to dismiss | 0.60 | 165.00 |

Michael Best & Friedrich, LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1815918
211609-0014
August 25, 2020
Page 3 of 3

| Date | Timekeeper | Narrative | Hours | Total |
|---|---|---|---|---|
| 7/30/20 | M. Bess | Research for motion to dismiss | 0.70 | 192.50 |
| **Total Hours and Services** | | | 20.80 | 5,210.00 |

**Disbursements**

| Date | Description | Description |
|---|---|---|
| 7/10/20 | Tracy Overocker - Professional Services | 16.25 |
| Total Disbursements | | $16.25 |

| | |
|---|---|
| Total Services | $5,210.00 |
| Total Disbursements | $16.25 |
| **Total Due This Invoice** | **$5,226.25** |

**Outstanding Invoices:**

| Date | Invoice | Total | Credit | Balance |
|---|---|---|---|---|
| 7/16/20 | 01-1807269 | $7,812.50 | $0.00 | $7,812.50 |
| Outstanding Due | | | | **$7,812.50** |

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|
| 0.00 | 7,812.50 | 0.00 | 0.00 | 0.00 |



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone  312.222.0800
Fax  312.222.0818
www.michaelbest.com

EIN 39-0934985

<u>Remittance for Payments:</u>
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

<u>Wire Transfer Instructions</u>
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct:  Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code:  HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | October 30, 2020 |
| Invoice No: | 01-1832879 |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through September 30, 2020, as follows:

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|---|
| 9/1/20 | M. Bess | Follow up for service and identification of individual defendants | 0.20 | 55.00 |
| 9/2/20 | M. Bess | Draft and revise motion to dismiss, ███ | 0.90 | 247.50 |
| 9/3/20 | M. Bess | Follow up for identifying and serving defendant Franco. | 0.10 | 27.50 |
| 9/3/20 | M. Bess | Draft and revise motion to dismiss, ███ | 1.20 | 330.00 |
| 9/4/20 | M. Bess | Draft and revise motion to dismiss, ███ | 1.30 | 357.50 |
| 9/9/20 | J. Fieweger | E-mail correspondence with M. Bess ███ | 1.00 | 275.00 |
| 9/10/20 | M. Bess | Draft and revise brief in support of motion to dismiss, ███ | 1.40 | 385.00 |
| 9/11/20 | M. Bess | Draft and revise brief in support of motion to | 5.20 | 1,430.00 |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1832879
211609-0014
October 30, 2020
Page 2 of 3

| Date | Timekeeper | Narrative | Hours | Total |
|------|-----------|-----------|-------|-------|
| | | dismiss, ██████████████████ ███████████████████ | | |
| 9/14/20 | L. Jellings | Review, cite check and edit brief. | 2.50 | 350.00 |
| 9/14/20 | M. Bess | Draft and revise brief in support of motion to dismiss, ███████████████ ████████████ | 1.90 | 522.50 |
| 9/14/20 | A. O'Malley | Confer with B. Siebken ████████████ ██████████████ | 0.30 | 67.50 |
| 9/15/20 | M. Bess | Revise and finalize motion to dismiss, ████████████████████ ██████████████ | 4.10 | 1,127.50 |
| 9/15/20 | A. O'Malley | Review and revise memorandum in support of motion to dismiss, ███████████████ ████████████████████████ (1.8); confer with B. Siebken ████████ (0.2). | 2.00 | 450.00 |
| 9/16/20 | L. Brueggeman | Review of outstanding discovery and document requests. | 0.10 | 12.50 |
| 9/18/20 | J. Fieweger | Review transcript from prior hearing before Judge Darrah ██████████████ | 1.00 | 275.00 |
| 9/23/20 | J. Fieweger | Review record from underlying proceedings. | 1.20 | 330.00 |
| 9/24/20 | J. Fieweger | Review records from underlying proceedings. | 2.00 | 550.00 |
| 9/25/20 | J. Fieweger | Review record from underlying case and prior civil claim. | 1.50 | 412.50 |
| 9/28/20 | J. Fieweger | Review records from prior criminal and civil actions. | 1.00 | 275.00 |
| 9/30/20 | J. Fieweger | Review records from prior proceedings. | 1.00 | 275.00 |
| **Total Hours and Services** | | | **29.90** | **$7,755.00** |

**Disbursements**

| Date | Description | Amount |
|------|-------------|--------|
| **Total Disbursements** | | **$0.00** |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1832879
211609-0014
October 30, 2020
Page 3 of 3

| | | | |
|---|---|---|---|
| Total Services | | | $7,755.00 |
| **Total Due This Invoice** | | | **$7,755.00** |

**Outstanding Invoices**

| Date | Invoice | Total | Credit | Balance |
|---|---|---|---|---|
| 7/16/20 | 01-1807269 | $7,812.50 | $0.00 | $7,812.50 |
| 8/25/20 | 01-1815918 | $5,226.25 | $0.00 | $5,226.25 |
| 9/18/20 | 01-1822306 | $12,110.00 | $0.00 | $12,110.00 |
| 10/30/20 | 01-1832879 | $7,755.00 | $0.00 | $7,755.00 |
| Outstanding Due | | | | **$32,903.75** |

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|
| 7,755.00 | 12,110.00 | 5,226.25 | 7,812.50 | 0.00 |



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone 312.222.0800
Fax 312.222.0818
www.michaelbest.com

EIN 39-0934985

<u>Remittance for Payments:</u>
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

<u>Wire Transfer Instructions</u>
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct:  Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code:  HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | November 20, 2020 |
| Invoice No: | 01-1837452 |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through October 31, 2020, as follows:

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|---|
| 9/14/20 | B. Siebken | Review and revise motion to dismiss ███ ███████ | 2.00 | 450.00 |
| 9/15/20 | B. Siebken | Draft, revise, and file motion to dismiss plaintiffs' complaints. | 3.60 | 810.00 |
| 10/1/20 | J. Fieweger | Review docket and filings from prior litigation filed by plaintiffs against City. | 2.50 | 687.50 |
| 10/2/20 | A. O'Malley | Review correspondence with counsel regarding extension for filing motion to dismiss. | 0.10 | 22.50 |
| 10/2/20 | J. Fieweger | Review correspondence regarding plaintiff's response to motion to dismiss and e-mail correspondence with M. Bess regarding same. | 0.20 | 55.00 |
| 10/12/20 | J. Fieweger | Review briefing on motions to dismiss. | 0.40 | 110.00 |
| 10/23/20 | A. O'Malley | Review correspondence from counsel ███ ████████ | 0.10 | 22.50 |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1837452
211609-0014
November 20, 2020
Page 2 of 2

| Date | Timekeeper | Narrative | Hours | Total |
|---|---|---|---|---|
| 10/27/20 | M. Bess | Review and analyze case law ███████ | 0.60 | 165.00 |
| 10/28/20 | M. Bess | Review and analyze case law ███████ | 0.50 | 137.50 |
| 10/29/20 | J. Fieweger | Review materials ████████████ ████████████████ ████████████ | 1.00 | 275.00 |
| 10/30/20 | M. Bess | Review and analyze plaintiff's response to motion to dismiss | 1.20 | 330.00 |

| **Total Hours and Services** | | | **12.20** | **$3,065.00** |
|---|---|---|---|---|

**Disbursements**

| Date | Description | Amount |
|---|---|---|
| 9/30/20 | Pacer Computer Searches | 2.00 |

| **Total Disbursements** | | **$2.00** |
|---|---|---|

| Total Services | | $3,065.00 |
|---|---|---|
| Total Disbursements | | $2.00 |
| **Total Due This Invoice** | | **$3,067.00** |

**Outstanding Invoices**

| Date | Invoice | Total | Credit | Balance |
|---|---|---|---|---|
| 7/16/20 | 01-1807269 | $7,812.50 | $0.00 | $7,812.50 |
| 8/25/20 | 01-1815918 | $5,226.25 | $0.00 | $5,226.25 |
| 9/18/20 | 01-1822306 | $12,110.00 | $0.00 | $12,110.00 |
| 10/30/20 | 01-1832879 | $7,755.00 | $0.00 | $7,755.00 |
| 11/20/20 | 01-1837452 | $3,067.00 | $0.00 | $3,067.00 |
| Outstanding Due | | | | **$35,970.75** |

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|
| 3,067.00 | 0.00 | 17,336.25 | 0.00 | 0.00 |



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone 312.222.0800
Fax 312.222.0818
www.michaelbest.com

EIN 39-0934985

<u>Remittance for Payments:</u>
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

<u>Wire Transfer Instructions</u>
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct: Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code: HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | December 18, 2020 |
| Invoice No: | 01-1843193 |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through November 30, 2020, as follows:

| Date | Timekeeper | Narrative | Hours | Total |
|---|---|---|---|---|
| 10/6/20 | J. Fieweger | Review briefing on motion to dismiss and records from prior litigation. | 2.20 | 605.00 |
| 11/3/20 | B. Siebken | Draft motion to extend deadline for reply in support of motion to dismiss. | 0.30 | 67.50 |
| 11/4/20 | B. Siebken | Draft, finalize, and file motion to extend deadline for reply in support of motion to dismiss. | 0.50 | 112.50 |
| 11/4/20 | M. Bess | Review and revise motion for extension of time to file reply | 0.10 | 27.50 |
| 11/6/20 | M. Bess | Review and analyze plaintiffs' opposition to motion to dismiss | 1.10 | 302.50 |
| 11/9/20 | M. Bess | Review and analyze case law for reply brief | 3.40 | 935.00 |
| 11/9/20 | M. Bess | Discuss reply brief with S. Nathan et al | 0.20 | 55.00 |
| 11/10/20 | B. Siebken | Review and research plaintiffs' response to motion to dismiss. | 1.00 | 225.00 |
| 11/10/20 | M. Bess | Draft reply brief, including review and analysis of case law and complaint | 2.40 | 660.00 |
| 11/13/20 | B. Siebken | Research and draft reply in support of motion to | 2.30 | 517.50 |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1843193
211609-0014
December 18, 2020
Page 2 of 3

| Date | Timekeeper | Narrative | Hours | Total |
|------|-----------|-----------|-------|-------|
| | | dismiss. | | |
| 11/16/20 | B. Siebken | Draft reply in support of motion to dismiss. | 1.30 | 292.50 |
| 11/16/20 | M. Bess | Draft reply brief in support of motion to dismiss, ▮▮▮▮ | 3.10 | 852.50 |
| 11/17/20 | B. Siebken | Draft reply in support of motion to dismiss. | 2.10 | 472.50 |
| 11/17/20 | M. Bess | Draft reply brief in support of motion to dismiss, ▮▮▮▮ | 4.10 | 1,127.50 |
| 11/18/20 | B. Siebken | Draft and revise reply in support of motion to dismiss. | 3.00 | 675.00 |
| 11/18/20 | M. Bess | Draft reply brief in support of motion to dismiss, ▮▮▮▮ | 3.80 | 1,045.00 |
| 11/19/20 | B. Siebken | Draft and revise reply in support of motion to dismiss. | 2.50 | 562.50 |
| 11/19/20 | M. Bess | Draft reply brief in support of motion to dismiss, ▮▮▮▮ | 3.90 | 1,072.50 |
| 11/20/20 | M. Bess | Draft reply brief in support of motion to dismiss, ▮▮▮▮ | 0.80 | 220.00 |
| 11/20/20 | A. O'Malley | Analyze potential due process arguments on reply brief.▮▮▮▮ | 0.20 | 45.00 |
| 11/23/20 | M. Bess | Revise reply brief in support of motion to dismiss; follow up correspondence for same | 0.90 | 247.50 |
| 11/24/20 | B. Siebken | Draft and revise reply in support of motion to dismiss. | 2.00 | 450.00 |
| 11/24/20 | M. Bess | Revise reply brief in support of motion to dismiss; follow up correspondence for same | 2.30 | 632.50 |
| 11/25/20 | B. Siebken | Revise, finalize, and file reply in support of motion to dismiss. | 1.80 | 405.00 |
| 11/25/20 | M. Bess | Revise and finalize reply brief in support of motion to dismiss; follow up correspondence for same | 1.90 | 522.50 |
| **Total Hours and Services** | | | **47.20** | **$12,130.00** |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1843193
211609-0014
December 18, 2020
Page 3 of 3

**Disbursements**

| Date | Description | Amount |
|------|-------------|--------|

**Total Disbursements**      **$0.00**

| | |
|---|---|
| Total Services | $12,130.00 |
| **Total Due This Invoice** | **$12,130.00** |

**Outstanding Invoices**

| Date | Invoice | Total | Credit | Balance |
|------|---------|-------|--------|---------|
| 10/30/20 | 01-1832879 | $7,755.00 | $0.00 | $7,755.00 |
| 11/20/20 | 01-1837452 | $3,067.00 | $0.00 | $3,067.00 |
| 12/18/20 | 01-1843193 | $12,130.00 | $0.00 | $12,130.00 |
| Outstanding Due | | | | **$22,952.00** |

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 120+ |
|------|-------|-------|--------|------|
| 12,130.00 | 10,822.00 | 0.00 | 0.00 | 0.00 |



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone 312.222.0800
Fax 312.222.0818
www.michaelbest.com

EIN 39-0934985

<u>Remittance for Payments:</u>
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

<u>Wire Transfer Instructions</u>
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct: Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code: HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | January 31, 2021 |
| Invoice No: | 01-1853172 |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through December 31, 2020, as follows:

| Date | Timekeeper | Narrative | Hours | Total |
|---|---|---|---|---|
| 12/7/20 | J. Fieweger | Review correspondence from client and e-mail correspondence with M. Bess ████████ | 0.50 | 137.50 |
| 12/7/20 | M. Bess | Follow up correspondence and research re: ████████ | 0.20 | 55.00 |
| 12/10/20 | J. Fieweger | Attend conference call ████████ | 0.50 | 137.50 |
| 12/11/20 | J. Fieweger | Telephone conference with plaintiff's counsel ████████ | 1.00 | 275.00 |
| 12/11/20 | M. Bess | Follow up correspondence and discussion ██ | 0.20 | 55.00 |
| 12/15/20 | J. Fieweger | Research ████████ | 1.40 | 385.00 |
| 12/17/20 | J. Fieweger | Review materials from underlying case | 1.50 | 412.50 |
| 12/20/20 | M. Bess | Revise opposition to motion to appoint special representative; follow up research ████ | 1.10 | 302.50 |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1853172
211609-0014
January 31, 2021
Page 2 of 2

| Date | Timekeeper | Narrative | Hours | Total |
|---|---|---|---|---|
| | | ████████████ | | |
| 12/21/20 | J. Fieweger | Telephone conference with J. Felker, C. Wallace, S. Nathan and A. Kamionski ██████ ██████████ | 0.50 | 137.50 |
| 12/21/20 | M. Bess | Follow up discussion and analysis ██████ ████████████████████ | 0.30 | 82.50 |
| 12/22/20 | J. Fieweger | Review revised response to motion for appointment of special counsel and e-mail correspondence with S. Nathan regarding same. | 0.50 | 137.50 |
| 12/29/20 | J. Fieweger | Review files from underlying case | 1.50 | 412.50 |
| **Total Hours and Services** | | | **9.20** | **$2,530.00** |

| | | |
|---|---|---|
| Total Services | | $2,530.00 |
| **Total Due This Invoice** | | **$2,530.00** |

**Outstanding Invoices**

| Date | Invoice | Total | Credit | Balance |
|---|---|---|---|---|
| 12/18/20 | 01-1843193 | $12,130.00 | $0.00 | $12,130.00 |
| 1/31/21 | 01-1853172 | $2,530.00 | $0.00 | $2,530.00 |
| Outstanding Due | | | | **$14,660.00** |

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 120+ |
|---|---|---|---|---|
| 2,530.00 | 12,130.00 | 0.00 | 0.00 | 0.00 |



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone  312.222.0800
Fax  312.222.0818
www.michaelbest.com

EIN 39-0934985

Remittance for Payments:
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

Wire Transfer Instructions
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct:  Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code:  HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | February 28, 2021 |
| Invoice No: | 01-1859024 |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through January 31, 2021, as follows:

| Date | Timekeeper | Narrative | Hours | Total |
|---|---|---|---|---|
| 1/11/21 | M. Bess | Review and analyze plaintiffs' reply in support of motion to appoint special representative; follow up research for same | 0.70 | 192.50 |
| 1/13/21 | M. Bess | Follow up research ███████████████ | 0.90 | 247.50 |
| 1/14/21 | M. Bess | Follow up research ██████████████ | 0.40 | 110.00 |
| **Total Hours and Services** | | | **2.00** | **$550.00** |

| | |
|---|---|
| Total Services | $550.00 |
| **Total Due This Invoice** | **$550.00** |

**Outstanding Invoices**

| Date | Invoice | Total | Credit | Balance |
|---|---|---|---|---|
| 1/31/21 | 01-1853172 | $2,530.00 | $0.00 | $2,530.00 |
| 2/28/21 | 01-1859024 | $550.00 | $0.00 | $550.00 |
| Outstanding Due | | | | **$3,080.00** |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1859024
211609-0014
February 28, 2021
Page 2 of 2

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 120+ |
|---|---|---|---|---|
| 3,080.00 | 0.00 | 0.00 | 0.00 | 0.00 |



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone  312.222.0800
Fax  312.222.0818
www.michaelbest.com

EIN 39-0934985

<u>Remittance for Payments:</u>
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

<u>Wire Transfer Instructions</u>
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct:  Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code:  HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | March 31, 2021 |
| Invoice No: | 01-1866344 |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through February 28, 2021, as follows:

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|---|
| 2/9/21 | M. Bess | Update and review new case law on MTD claims and issues | 0.60 | 165.00 |
| 2/10/21 | M. Bess | Update and review new case law on MTD claims and issues | 0.50 | 137.50 |
| **Total Hours and Services** | | | **1.10** | **$302.50** |

| | |
|---|---|
| Total Services | $302.50 |
| **Total Due This Invoice** | **$302.50** |

**Outstanding Invoices**

| <u>Date</u> | <u>Invoice</u> | <u>Total</u> | <u>Credit</u> | <u>Balance</u> |
|---|---|---|---|---|
| 1/31/21 | 01-1853172 | $2,530.00 | $0.00 | $2,530.00 |
| 2/28/21 | 01-1859024 | $550.00 | $0.00 | $550.00 |
| 3/31/21 | 01-1866344 | $302.50 | $0.00 | $302.50 |
| Outstanding Due | | | | **$3,382.50** |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1866344
211609-0014
March 31, 2021
Page 2 of 2

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 120+ |
|---|---|---|---|---|
| 302.50 | 3,080.00 | 0.00 | 0.00 | 0.00 |

**CYBERSECURITY WARNING**
The correct wire/ACH instructions for Michael Best & Friedrich LLP are listed on page 1 of this invoice. If the account details change from those typically used, please reach out to your Michael Best & Friedrich LLP contact to verbally confirm wire instructions before initiating a transfer.



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone 312.222.0800
Fax 312.222.0818
www.michaelbest.com

EIN 39-0934985

<u>Remittance for Payments:</u>
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

<u>Wire Transfer Instructions</u>
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct: Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code: HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | April 23, 2021 |
| Invoice No: | 01-1871834 |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through March 31, 2021, as follows:

| Date | Timekeeper | Narrative | Hours | Total |
|---|---|---|---|---|
| 3/3/21 | C. Isaac | Attend call regarding discovery plan. | 0.40 | 90.00 |
| 3/3/21 | M. Bess | Discuss ██████████ with S. Nathan, J. Fieweger, ████████████████ | 0.40 | 110.00 |
| 3/3/21 | B. Siebken | Strategize ████████████████ ████████████████. | 2.70 | 607.50 |
| 3/3/21 | J. Fieweger | Telephone conference with M. Bess, B. Siebken and with co-counsel ████████████ ████ | 0.50 | 137.50 |
| 3/3/21 | J. Fieweger | Review Lefkow decisions regarding stay of discovery pending motion to dismiss. | 0.50 | 137.50 |
| 3/8/21 | J. Fieweger | Review and revise motion to stay; e-mail correspondence with M. Bess and S. Nathan regarding same. | 0.50 | 137.50 |
| 3/9/21 | J. Fieweger | Review and revise motion to stay and e-mail correspondence with S. Nathan regarding same. | 0.40 | 110.00 |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1871834
211609-0014
April 23, 2021
Page 2 of 2

| Date | Timekeeper | Narrative | Hours | Total |
|------|-----------|-----------|-------|-------|
| 3/9/21 | M. Bess | Attend meet and confer on motion to stay; follow up correspondence for same | 0.20 | 55.00 |
| 3/12/21 | J. Fieweger | Review files from underlying criminal proceedings. | 1.00 | 275.00 |
| 3/15/21 | J. Fieweger | Review materials from underlying criminal proceedings | 0.50 | 137.50 |
| 3/18/21 | J. Fieweger | Review materials regarding proposed discovery schedule and review files from underlying criminal matter | 0.90 | 247.50 |
| 3/22/21 | M. Bess | Participate in rule 26 conference re: case schedule; follow up for same | 0.20 | 55.00 |
| **Total Hours and Services** | | | **8.20** | **$2,100.00** |

| | |
|---|---|
| Total Services | $2,100.00 |
| **Total Due This Invoice** | **$2,100.00** |

**Outstanding Invoices**

| Date | Invoice | Total | Credit | Balance |
|------|---------|-------|--------|---------|
| 1/31/21 | 01-1853172 | $2,530.00 | $0.00 | $2,530.00 |
| 2/28/21 | 01-1859024 | $550.00 | $0.00 | $550.00 |
| 3/31/21 | 01-1866344 | $302.50 | $0.00 | $302.50 |
| 4/23/21 | 01-1871834 | $2,100.00 | $0.00 | $2,100.00 |
| Outstanding Due | | | | $5,482.50 |

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 120+ |
|------|-------|-------|--------|------|
| 2,402.50 | 550.00 | 2,530.00 | 0.00 | 0.00 |

**CYBERSECURITY WARNING**
The correct wire/ACH instructions for Michael Best & Friedrich LLP are listed on page 1 of this invoice. If the account details change from those typically used, please reach out to your Michael Best & Friedrich LLP contact to verbally confirm wire instructions before initiating a transfer.



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone 312.222.0800
Fax 312.222.0818
www.michaelbest.com

EIN 39-0934985

<u>Remittance for Payments:</u>
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

<u>Wire Transfer Instructions</u>
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct: Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code: HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | May 31, 2021 |
| Invoice No: | 01-1880625 |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through April 30, 2021, as follows:

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|---|
| 3/3/21 | A. O'Malley | Correspondence with counsel of record regarding Rule 26(f) meeting and discovery plan. | 0.20 | 45.00 |
| 4/1/21 | M. Bess | Review order on discovery schedule; follow up correspondence for same | 0.10 | 27.50 |
| 4/1/21 | J. Fieweger | Prepare 2021 budget | 0.40 | 110.00 |
| 4/2/21 | M. Bess | Follow up correspondence for discovery schedule | 0.10 | 27.50 |
| 4/5/21 | M. Bess | Review joint motion for clarification ██████ ██████████ | 0.20 | 55.00 |
| 4/6/21 | J. Fieweger | E-mail correspondence with B. Siebken and M. Bess ████████████████. | 0.20 | 55.00 |
| 4/6/21 | M. Bess | Follow up regarding court's order on discovery schedule | 0.10 | 27.50 |
| 4/13/21 | M. Bess | Follow up correspondence re: Rule 26(a) disclosures; review draft of same | 0.30 | 82.50 |
| 4/13/21 | J. Fieweger | Review proposed Rule 26 disclosures and e-mail correspondence with B. Siebken regarding same. | 0.50 | 137.50 |
| 4/14/21 | B. Siebken | Review and revise initial disclosures; review | 3.00 | 675.00 |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1880625
211609-0014
May 31, 2021
Page 2 of 3

| Date | Timekeeper | Narrative | Hours | Total |
|------|-----------|-----------|-------|-------|
| | | documents for accompanying document production. | | |
| 4/16/21 | M. Bess | Review and revise draft rule 26(a) disclosures; follow up correspondence for same | 1.10 | 302.50 |
| 4/16/21 | B. Siebken | Prepare and revise initial disclosures; review documents for accompanying document production. | 6.10 | 1,372.50 |
| 4/16/21 | J. Fieweger | Review file for interrogatory response regarding insurance; e-mail correspondence with M. Bess and B. Siebken regarding same. | 0.30 | 82.50 |
| 4/19/21 | B. Siebken | Review, redact, and produce documents accompanying initial disclosures. | 3.80 | 855.00 |
| 4/19/21 | J. Fieweger | Review Rule 26 disclosures and e-mail correspondence with B. Siebken regarding same. | 0.50 | 137.50 |
| 4/19/21 | L. Brueggeman | Prepare requested redactions to case files for BJSiebken's review. | 1.30 | 162.50 |
| 4/21/21 | J. Fieweger | E-mail correspondence with B. Siebken and with co-counsel ███████████ ████████████████████████████████ ████████ | 0.30 | 82.50 |
| 4/27/21 | J. Fieweger | Review underlying files and materials ████████ ███████████████████████████ | 1.00 | 275.00 |
| **Total Hours and Services** | | | **19.50** | **$4,512.50** |

| | | |
|---|---|---|
| Total Services | | $4,512.50 |
| **Total Due This Invoice** | | **$4,512.50** |

**Outstanding Invoices**

| Date | Invoice | Total | Credit | Balance |
|------|---------|-------|--------|---------|
| 2/28/21 | 01-1859024 | $550.00 | $0.00 | $550.00 |
| 3/31/21 | 01-1866344 | $302.50 | $0.00 | $302.50 |
| 4/23/21 | 01-1871834 | $2,100.00 | $0.00 | $2,100.00 |
| 5/31/21 | 01-1880625 | $4,512.50 | $0.00 | $4,512.50 |
| Outstanding Due | | | | **$7,465.00** |

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 120+ |
|------|-------|-------|--------|------|
| 4,512.50 | 2,100.00 | 302.50 | 550.00 | 0.00 |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1880625
211609-0014
May 31, 2021
Page 3 of 3

**CYBERSECURITY WARNING**

If you receive e-mail correspondence suggesting that you transfer funds in a manner different from the payment method that you usually use, for example, to an unfamiliar wire account or unfamiliar mailing address, please reach out to your Michael Best & Friedrich LLP contact to verbally confirm instructions before initiating a payment.



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone 312.222.0800
Fax 312.222.0818
www.michaelbest.com

EIN 39-0934985

<u>Remittance for Payments:</u>
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

<u>Wire Transfer Instructions</u>
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct: Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code: HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | June 21, 2021 |
| Invoice No: | 01-1884627 |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through May 31, 2021, as follows:

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|---|
| 5/3/21 | J. Fieweger | E-mail correspondence with CCSAO ███████ | 0.30 | 82.50 |
| | | ███████████████████████████. | | |
| **Total Hours and Services** | | | **0.30** | **$82.50** |

| | |
|---|---|
| Total Services | $82.50 |
| **Total Due This Invoice** | **$82.50** |

**Outstanding Invoices**

| <u>Date</u> | <u>Invoice</u> | <u>Total</u> | <u>Credit</u> | <u>Balance</u> |
|---|---|---|---|---|
| 2/28/21 | 01-1859024 | $550.00 | $0.00 | $550.00 |
| 3/31/21 | 01-1866344 | $302.50 | $0.00 | $302.50 |
| 4/23/21 | 01-1871834 | $2,100.00 | $0.00 | $2,100.00 |
| 5/31/21 | 01-1880625 | $4,512.50 | $0.00 | $4,512.50 |
| 6/21/21 | 01-1884627 | $82.50 | $0.00 | $82.50 |
| Outstanding Due | | | | **$7,547.50** |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1884627
211609-0014
June 21, 2021
Page 2 of 2

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 120+ |
|---|---|---|---|---|
| 4,595.00 | 2,100.00 | 302.50 | 550.00 | 0.00 |

**CYBERSECURITY WARNING**

If you receive e-mail correspondence suggesting that you transfer funds in a manner different from the payment method that you usually use, for example, to an unfamiliar wire account or unfamiliar mailing address, please reach out to your Michael Best & Friedrich LLP contact to verbally confirm instructions before initiating a payment.



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone 312.222.0800
Fax 312.222.0818
www.michaelbest.com

EIN 39-0934985

<u>Remittance for Payments:</u>
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

<u>Wire Transfer Instructions</u>
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct: Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code: HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | July 29, 2021 |
| Invoice No: | 01-1893545 |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through June 30, 2021, as follows:

| Date | Timekeeper | Narrative | Hours | Total |
|---|---|---|---|---|
| 6/21/21 | M. Bess | Revise motion to show cause re: shaw deposition; follow up research and correspondence re: same | 0.60 | 165.00 |
| 6/23/21 | M. Bess | Review and analyze Grayer decision ▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.50 | 137.50 |
| 6/24/21 | B. Siebken | Review and analyze new Northern District of Illinois case law ▮▮▮▮▮▮▮▮ ▮▮▮▮ . | 0.70 | 157.50 |
| 6/28/21 | M. Bess | Review and analyze ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.60 | 165.00 |
| 6/30/21 | M. Bess | Review and revise ▮▮▮▮▮ ▮▮▮▮▮ | 0.20 | 55.00 |
| 6/30/21 | B. Siebken | Research and review ▮▮▮▮▮ ▮▮▮▮▮ | 2.00 | 450.00 |
| **Total Hours and Services** | | | **4.60** | **$1,130.00** |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1893545
211609-0014
July 29, 2021
Page 2 of 2

| | |
|---|---:|
| Total Services | $1,130.00 |
| **Total Due This Invoice** | **$1,130.00** |

**Outstanding Invoices**

| Date | Invoice | Total | Credit | Balance |
|---|---|---:|---:|---:|
| 4/23/21 | 01-1871834 | $2,100.00 | $0.00 | $2,100.00 |
| 5/31/21 | 01-1880625 | $4,512.50 | $0.00 | $4,512.50 |
| 6/21/21 | 01-1884627 | $82.50 | $0.00 | $82.50 |
| 7/29/21 | 01-1893545 | $1,130.00 | $0.00 | $1,130.00 |
| Outstanding Due | | | | **$7,825.00** |

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 120+ |
|---:|---:|---:|---:|---:|
| 1,130.00 | 4,595.00 | 0.00 | 2,100.00 | 0.00 |

**CYBERSECURITY WARNING**
If you receive e-mail correspondence suggesting that you transfer funds in a manner
different from the payment method that you usually use, for example, to an unfamiliar wire
account or unfamiliar mailing address, please reach out to your Michael Best & Friedrich
LLP contact to verbally confirm instructions before initiating a payment.



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone 312.222.0800
Fax 312.222.0818
www.michaelbest.com

EIN 39-0934985

Remittance for Payments:
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

Wire Transfer Instructions
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct: Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code: HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | August 25, 2021 |
| Invoice No: | 01-1899087 |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through July 31, 2021, as follows:

| Date | Timekeeper | Narrative | Hours | Total |
|---|---|---|---|---|
| 6/18/21 | A. O'Malley | Review defendant officers' rule to show cause re: Shaw's deposition. | 0.20 | 50.00 |
| 7/1/21 | J. Fieweger | Review ruling on motion to dismiss; e-mail correspondence with M. Bess and J. Felker regarding same. | 0.50 | 147.50 |
| 7/1/21 | M. Bess | Review and analyze opinion on motion to dismiss; follow up correspondence for same | 0.50 | 147.50 |
| 7/13/21 | M. Bess | Follow up research and correspondence ██████ ███████████████ | 0.50 | 147.50 |
| 7/14/21 | M. Bess | Review case materials and follow up research ████████████████████████ ███████ | 1.20 | 354.00 |
| 7/16/21 | M. Bess | Review case materials and follow up research ███████████████████ | 0.90 | 265.50 |
| 7/20/21 | M. Bess | Follow up coordination re: preparation of answer vis-a-vis individual defendants | 0.40 | 118.00 |
| 7/27/21 | M. Bess | Draft and revise answer to the complaint; follow up | 2.20 | 649.00 |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1899087
211609-0014
August 25, 2021
Page 2 of 2

| Date | Timekeeper | Narrative | Hours | Total |
|------|-----------|-----------|-------|-------|
| | | correspondence re: same | | |
| 7/29/21 | M. Bess | Revise and finalize answer to the complaint; follow up correspondence re: same | 1.20 | 354.00 |
| 7/30/21 | J. Fieweger | Review underlying file from FCRL | 1.00 | 295.00 |
| **Total Hours and Services** | | | **8.60** | **$2,528.00** |

| | |
|---|---|
| Total Services | $2,528.00 |
| **Total Due This Invoice** | **$2,528.00** |

**Outstanding Invoices**

| Date | Invoice | Total | Credit | Balance |
|------|---------|-------|--------|---------|
| 4/23/21 | 01-1871834 | $2,100.00 | $0.00 | $2,100.00 |
| 5/31/21 | 01-1880625 | $4,512.50 | $0.00 | $4,512.50 |
| 6/21/21 | 01-1884627 | $82.50 | $0.00 | $82.50 |
| 7/29/21 | 01-1893545 | $1,130.00 | $0.00 | $1,130.00 |
| 8/25/21 | 01-1899087 | $2,528.00 | $0.00 | $2,528.00 |
| Outstanding Due | | | | $10,353.00 |

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 120+ |
|------|-------|-------|--------|------|
| 3,658.00 | 0.00 | 4,595.00 | 0.00 | 2,100.00 |

**CYBERSECURITY WARNING**

If you receive e-mail correspondence suggesting that you transfer funds in a manner different from the payment method that you usually use, for example, to an unfamiliar wire account or unfamiliar mailing address, please reach out to your Michael Best & Friedrich LLP contact to verbally confirm instructions before initiating a payment.



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone 312.222.0800
Fax 312.222.0818
www.michaelbest.com

EIN 39-0934985

Remittance for Payments:
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

Wire Transfer Instructions
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct: Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code: HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | September 30, 2021 |
| Invoice No: | 01-1905102 |
| | |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through August 31, 2021, as follows:

| Date | Timekeeper | Narrative | Hours | Total |
|---|---|---|---|---|
| 8/9/21 | M. Bess | Review and analyze record materials for discovery and timeline/chronology | 1.40 | 413.00 |
| 8/13/21 | J. Fieweger | Review defendants' response to motion to reconsider. | 0.40 | 118.00 |
| 8/13/21 | B. Siebken | Review documents collected thus far; strategize next steps in discovery and depositions. | 0.50 | 125.00 |
| 8/16/21 | M. Bess | Review documents and follow up correspondence for case timeline and discovery requests | 0.40 | 118.00 |
| 8/16/21 | A. O'Malley | Consider plan and strategy ███████ ██████████████████████████████ ████████████████████ | 0.30 | 75.00 |
| 8/19/21 | M. Bess | Review documents and follow up correspondence for case timeline and discovery requests | 0.40 | 118.00 |
| 8/20/21 | M. Johnson | Update the excel discovery tracker log in this matter. | 0.60 | 72.00 |
| 8/23/21 | M. Bess | Review new decisions and materials ██████ ██████████████ | 0.20 | 59.00 |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1905102
211609-0014
September 30, 2021
Page 2 of 2

| Date | Timekeeper | Narrative | Hours | Total |
|------|-----------|-----------|-------|-------|
| 8/26/21 | M. Bess | Follow up and follow up correspondence regarding discovery plan and schedule | 0.20 | 59.00 |
| 8/27/21 | M. Bess | Follow up correspondence re: shaw and other deposition scheduling | 0.30 | 88.50 |
| **Total Hours and Services** | | | **4.70** | **$1,245.50** |

| | |
|---|---|
| Total Services | $1,245.50 |
| **Total Due This Invoice** | **$1,245.50** |

**Outstanding Invoices**

| Date | Invoice | Total | Credit | Balance |
|------|---------|-------|--------|---------|
| 4/23/21 | 01-1871834 | $2,100.00 | $0.00 | $2,100.00 |
| 5/31/21 | 01-1880625 | $4,512.50 | $0.00 | $4,512.50 |
| 10/18/21 | 01-1911378 | $3,875.00 | $0.00 | $3,875.00 |
| 9/30/21 | 01-1905102 | $1,245.50 | $0.00 | $1,245.50 |
| Outstanding Due | | | | $11,733.00 |

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 120+ |
|------|-------|-------|--------|------|
| 5,120.50 | 0.00 | 0.00 | 0.00 | 6,612.50 |

**CYBERSECURITY WARNING**

If you receive e-mail correspondence suggesting that you transfer funds in a manner different from the payment method that you usually use, for example, to an unfamiliar wire account or unfamiliar mailing address, please reach out to your Michael Best & Friedrich LLP contact to verbally confirm instructions before initiating a payment.



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone 312.222.0800
Fax 312.222.0818
www.michaelbest.com

EIN 39-0934985

<u>Remittance for Payments:</u>
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

<u>Wire Transfer Instructions</u>
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct: Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code: HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | October 18, 2021 |
| Invoice No: | 01-1911378 |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through September 30, 2021, as follows:

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|---|
| 8/19/21 | A. O'Malley | Correspond with team and co-defense counsel ███████████████ . | 0.10 | 25.00 |
| 9/1/21 | J. Fieweger | Review proposed discovery plan; e-mail correspondence with B. Siebken and with N. Adeeyo regarding same. | 0.50 | 147.50 |
| 9/2/21 | M. Bess | Follow up coordination for preparing discovery requests | 0.20 | 59.00 |
| 9/3/21 | M. Bess | Discuss ████████████ with MIchael Best and Nathan & Kamionski teams; ███████ | 0.40 | 118.00 |
| 9/6/21 | J. Fieweger | Review underlying file and identify potential witnesses. | 1.00 | 295.00 |
| 9/7/21 | J. Fieweger | Review underlying files and prior court records | 2.00 | 590.00 |
| 9/8/21 | M. Bess | Follow up and follow up correspondence for discovery requests | 0.20 | 59.00 |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1911378
211609-0014
October 18, 2021
Page 2 of 3

| Date | Timekeeper | Narrative | Hours | Total |
|---|---|---|---|---|
| 9/9/21 | M. Bess | Follow up and follow up correspondence for discovery requests | 0.20 | 59.00 |
| 9/13/21 | J. Fieweger | Review interrogatories and document requests; e-mail correspondence with B. Siebken ████████ ████ | 1.50 | 442.50 |
| 9/14/21 | M. Bess | Coordinate preparation of discovery requests | 0.20 | 59.00 |
| 9/15/21 | M. Bess | Coordinate preparation of discovery requests | 0.20 | 59.00 |
| 9/17/21 | M. Bess | Coordinate preparation of discovery requests | 0.20 | 59.00 |
| 9/20/21 | B. Siebken | Draft requests for production and interrogatories to plaintiffs; review documents and initial disclosures to prepare requests. | 3.60 | 900.00 |
| 9/20/21 | M. Bess | Draft and revise requests for production; follow up correspondence for same | 0.70 | 206.50 |
| 9/21/21 | M. Bess | Draft and revise interrogatories; follow up correspondence for same | 0.60 | 177.00 |
| 9/24/21 | J. Fieweger | Review plaintiff's discovery requests and e-mail correspondence with B. Siebken ████████ ████ | 0.60 | 177.00 |
| 9/28/21 | M. Bess | Review and analyze plaintiff's discovery requests; follow up correspondence and coordination for responses | 0.70 | 206.50 |
| 9/30/21 | M. Bess | Follow up for responses to plaintiff's discovery requests | 0.30 | 88.50 |
| 9/30/21 | J. Fieweger | Review files ████████ ████████ | 0.50 | 147.50 |
| **Total Hours and Services** | | | **13.70** | **$3,875.00** |

| | |
|---|---|
| Total Services | $3,875.00 |
| **Total Due This Invoice** | **$3,875.00** |

**Outstanding Invoices**

| Date | Invoice | Total | Credit | Balance |
|---|---|---|---|---|
| 4/23/21 | 01-1871834 | $2,100.00 | $0.00 | $2,100.00 |
| 5/31/21 | 01-1880625 | $4,512.50 | $0.00 | $4,512.50 |
| 9/22/21 | 01-1905102 | $1,278.50 | $0.00 | $1,278.50 |
| 10/18/21 | 01-1911378 | $3,875.00 | $0.00 | $3,875.00 |
| Outstanding Due | | | | **$11,766.00** |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1911378
211609-0014
October 18, 2021
Page 3 of 3

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 120+ |
|---|---|---|---|---|
| 5,153.50 | 0.00 | 0.00 | 0.00 | 6,612.50 |

**CYBERSECURITY WARNING**
If you receive e-mail correspondence suggesting that you transfer funds in a manner different from the payment method that you usually use, for example, to an unfamiliar wire account or unfamiliar mailing address, please reach out to your Michael Best & Friedrich LLP contact to verbally confirm instructions before initiating a payment.



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone  312.222.0800
Fax  312.222.0818
www.michaelbest.com

EIN 39-0934985

<u>Remittance for Payments:</u>
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

<u>Wire Transfer Instructions</u>
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct:  Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code:  HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | November 22, 2021 |
| Invoice No: | 01-1919570 |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through October 31, 2021, as follows:

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|---|
| 10/4/21 | J. Fieweger | Review files from ISP | 1.00 | 295.00 |
| 10/5/21 | J. Fieweger | Review arrest reports and other investigatory materials. | 1.50 | 442.50 |
| 10/6/21 | J. Fieweger | Review file and update tracker to assess upcoming steps. | 0.20 | 59.00 |
| 10/11/21 | M. Bess | Discuss ████████████ with J. Fieweger and B. Siebken | 0.30 | 88.50 |
| 10/11/21 | J. Fieweger | Telephone conference ████████ ████████ | 0.20 | 59.00 |
| 10/11/21 | M. Bess | Draft and revise protective and HIPPA orders | 0.60 | 177.00 |
| 10/12/21 | J. Fieweger | E-mail correspondence with opposing counsel ████████ ████. | 0.10 | 29.50 |
| 10/18/21 | B. Siebken | Correspond with opposing counsel ████ ████████ ████████ | 2.20 | 550.00 |
| 10/18/21 | J. Fieweger | E-mail correspondence with B. Siebken and M. | 0.20 | 59.00 |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1919570
211609-0014
November 22, 2021
Page 2 of 3

| Date | Timekeeper | Narrative | Hours | Total |
|------|-----------|-----------|-------|-------|
| | | Bess ████████████. | | |
| 10/18/21 | M. Bess | Follow up correspondence and review of record materials for Shaw deposition | 0.30 | 88.50 |
| 10/18/21 | A. O'Malley | Review correspondence amongst counsel ████████████ | 0.10 | 25.00 |
| 10/19/21 | B. Siebken | Draft responses to plaintiffs' discovery requests; ████████████████ ████ | 5.70 | 1,425.00 |
| 10/19/21 | J. Fieweger | Review A. Shaw deposition transcript from Shaw v. Zalatoris | 2.00 | 590.00 |
| 10/19/21 | M. Bess | Follow up correspondence and coordination ██ | 0.30 | 88.50 |
| 10/19/21 | M. Bess | Revise draft interrogatory responses; follow up correspondence ████ | 0.70 | 206.50 |
| 10/20/21 | J. Fieweger | E-mail correspondence with B. Siebken and M. Bess ████ | 0.30 | 88.50 |
| 10/20/21 | M. Bess | Follow up correspondence and coordination re: discovery plan and strategy | 0.20 | 59.00 |
| 10/21/21 | B. Siebken | Prepare for and attend deposition of Antonio Shaw. | 8.70 | 2,175.00 |
| 10/21/21 | M. Bess | Review and revise response to plaintiff's RFP's | 1.40 | 413.00 |
| 10/22/21 | J. Fieweger | Review Gomez depostion | 1.50 | 442.50 |
| 10/22/21 | J. Fieweger | E-mail correspondence with B. Gainer, B. Siebken and opposing counsel ████ | 0.30 | 88.50 |
| 10/22/21 | A. O'Malley | Review correspondence amongst counsel for the parties ████████████ ████████████████ | 0.20 | 50.00 |
| 10/27/21 | J. Fieweger | Review and revise Protective Order and HIPAA order and e-mail correspondence with B. Seibken and M. Bess regarding same. | 0.50 | 147.50 |
| 10/28/21 | M. Bess | Review and analyze shaw deposition | 1.80 | 531.00 |
| 10/29/21 | M. Bess | Review and analyze shaw deposition | 0.60 | 177.00 |
| **Total Hours and Services** | | | **30.90** | **$8,355.00** |

| | |
|---|---|
| Total Services | $8,355.00 |
| **Total Due This Invoice** | **$8,355.00** |

Michael Best & Friedrich LLP
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606

Invoice 01-1919570
211609-0014
November 22, 2021
Page 3 of 3

**Outstanding Invoices**

| Date | Invoice | Total | Credit | Balance |
|------|---------|------:|------:|--------:|
| 4/23/21 | 01-1871834 | $2,100.00 | $0.00 | $2,100.00 |
| 5/31/21 | 01-1880625 | $4,512.50 | $0.00 | $4,512.50 |
| 9/30/21 | 01-1905102 | $1,245.50 | $0.00 | $1,245.50 |
| 10/18/21 | 01-1911378 | $3,875.00 | $0.00 | $3,875.00 |
| 11/22/21 | 01-1919570 | $8,355.00 | $0.00 | $8,355.00 |
| Outstanding Due | | | | $20,088.00 |

**Outstanding Invoice - Aging**

| 0-30 | 31-60 | 61-90 | 91-120 | 120+ |
|-----:|------:|------:|-------:|-----:|
| 8,355.00 | 5,120.50 | 0.00 | 0.00 | 6,612.50 |

**CYBERSECURITY WARNING**

If you receive e-mail correspondence suggesting that you transfer funds in a manner different from the payment method that you usually use, for example, to an unfamiliar wire account or unfamiliar mailing address, please reach out to your Michael Best & Friedrich LLP contact to verbally confirm instructions before initiating a payment.



Michael Best & Friedrich LLP
Attorneys at Law
River Point
444 West Lake Street, Suite 3200
Chicago, IL 60606
Phone  312.222.0800
Fax  312.222.0818
www.michaelbest.com

EIN 39-0934985

<u>Remittance for Payments:</u>
Michael Best & Friedrich LLP
PO Box 88462
Milwaukee, WI 53288-0462

<u>Wire Transfer Instructions</u>
Bank Name: BMO Harris Bank, N.A.
111 W. Monroe Street, Chicago, IL 60603
ABA Routing # 071000288
Name of Acct:  Michael Best & Friedrich LLP
Acct # 0024122010
SWIFT Code:  HATRUS44

City of Chicago
.
Chicago, IL 60602

| | |
|---|---|
| Invoice Date | December 16, 2021 |
| Invoice No: | 01-1925350 |
| | |
| Client/Matter | **211609-0014 John Fulton v. City of Chicago** |
| Client Reference No. | **20 C 3118 (MB)** |

For professional services rendered through November 30, 2021, as follows:

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Total</u> |
|---|---|---|---|---|
| 9/27/21 | A. O'Malley | Multiple correspondence ███████ ████████████ | 0.10 | 25.00 |
| 10/4/21 | B. Siebken | Correspond with counsel of record ████ ████████ | 0.20 | 50.00 |
| 10/7/21 | B. Siebken | Draft proposed confidentiality and qualified HIPAA protective orders. | 0.90 | 225.00 |
| 10/8/21 | B. Siebken | Draft and revise proposed confidentiality and qualified HIPAA protective orders. | 0.30 | 75.00 |
| 10/11/21 | A. O'Malley | Confer with FCRL team ████████ ████████████████ ██████. | 0.20 | 50.00 |
| 10/21/21 | A. O'Malley | Review multiple correspondence amongst counsel for the parties ███████████████ ███████████ | 0.20 | 50.00 |
| 11/1/21 | B. Siebken | Review and request documents related to defendant officers' employment. | 0.60 | 150.00 |